# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF
### DIVISION

In re:                                           §
                                                 §
R K S SERVICE INC                                §          Case No. 6:07-13059-MJ
                                                 §
                    Debtor(s)                    §

## TRUSTEE'S FINAL REPORT (TFR)

The undersigned trustee hereby makes this Final Report and states as follows:

1.  A petition under chapter      of the United States Bankruptcy Code was filed on
    . The case was converted to one under Chapter 7 on              .  The
undersigned trustee was appointed on              .

2.  The trustee faithfully and properly fulfilled the duties enumerated in 11 U.S.C. §704.

3.  All scheduled and known assets of the estate have been reduced to cash, released to
the debtor as exempt property pursuant to 11 U.S.C. § 522, or have been or will be abandoned
pursuant to 11 U.S.C. § 554. An individual estate property record and report showing the
disposition of all property of the estate is attached as **Exhibit A**.

4.  The trustee realized gross receipts of                   $

        Funds were disbursed in the following amounts:

        Payments made under an interim
        disbursement
        Administrative expenses
        Bank service fees
        Other payments to creditors
        Non-estate funds paid to 3rd Parties
        Exemptions paid to the debtor
        Other payments to the debtor

        Leaving a balance on hand of[1]              $

---

[1] The balance of funds on hand in the estate may continue to earn interest until disbursed. The interest earned prior to disbursement will be distributed pro rata to creditors within each priority category. The trustee may receive additional compensation not to exceed the maximum compensation set forth under 11 U.S.C. §326(a) on account of the disbursement of the additional interest.

UST Form 101-7-TFR (5/1/2011)

The remaining funds are available for distribution.

5.  Attached as **Exhibit B** is a cash receipts and disbursements record for each estate bank account.

6.  The deadline for filing non-governmental claims in this case was                and the deadline for filing governmental claims was               . All claims of each class which will receive a distribution have been examined and any objections to the allowance of claims have been resolved.  If applicable, a claims analysis, explaining why payment on any claim is not being made, is attached as **Exhibit C**.

7.  The Trustee's proposed distribution is attached as **Exhibit D**.

8.  Pursuant to 11 U.S.C. § 326(a), the maximum compensation allowable to the trustee is $            . To the extent that additional interest is earned before case closing, the maximum compensation may increase.

The trustee has received $        as interim compensation and now requests a sum of $          , for a total compensation of $           $^2$. In addition, the trustee received reimbursement for reasonable and necessary expenses in the amount of $       , and now requests reimbursement for expenses of $          , for total expenses of $           $^2$.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Date:_____   By:/s/TODD A. FREALY, TRUSTEE_____
                              Trustee

**STATEMENT**: This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

---

[2] If the estate is administratively insolvent, the dollar amounts reflected in this paragraph may be higher than the amounts listed in the Trustee's Proposed Distribution (Exhibit D).

UST Form 101-7-TFR (5/1/2011)              *(Page: 2)*

Page:     1

**FORM**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

| Case No: | 07-13059 | MJ | Judge: | Meredith A. Jury | Trustee Name: | TODD A. FREALY, TRUSTEE |
|---|---|---|---|---|---|---|

Case Name:     R K S SERVICE INC

Date Filed (f) or Converted (c):     09/04/2007 (c)

341(a) Meeting Date:     10/25/2007

For Period Ending:     05/28/2015

Claims Bar Date:     08/04/2008

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description<br>(Scheduled and Unscheduled (u) Property) | Petition/<br>Unscheduled<br>Values | Est Net Value<br>(Value Determined by<br>Trustee, Less Liens,<br>Exemptions,<br>and Other Costs) | Property Formally<br>Abandoned<br>OA=554(a) | Sale/Funds<br>Received by<br>the Estate | Asset Fully<br>Administered (FA)/<br>Gross Value of Remaining<br>Assets |
| 1.  BALANCE IN MAIN BANK ACCOUNT<br><br>NOTE: THIS CASE WAS FILED AS A CHAPTER 11; BY THE TIME THE CASE WAS CONVERTED THERE WAS NO MONEY REMAINING IN THE BANK ACCOUNTS. | 23,545.05 | 0.00 | | 0.00 | FA |
| 2.  BALANCE IN PAYROLL ACCOUNT<br><br>NOTE: THIS CASE WAS FILED AS A CHAPTER 11; BY THE TIME THE CASE WAS CONVERTED THERE WAS NO MONEY REMAINING IN THE BANK ACCOUNTS. | 799.51 | 0.00 | | 0.00 | FA |
| 3.  SECURITY DEPOSIT FROM FORMER LANDLORD<br><br>NOTE: DEPOSIT NOT COLLECTIBLE<br>Abandonment filed 5/23/14. | 3,100.00 | 0.00 | OA | 0.00 | FA |
| 4.  ACCOUNTS RECEIVABLE - CALIFIA<br><br>CALIFIA<br>15325 FAURFUEKD RANCH, #180, CHINO HILLS, CA<br>Abandonment filed 5/23/14. | 10,490.00 | 0.00 | OA | 0.00 | FA |
| 5.  ACCOUNTS RECEIVABLE - EASTWEST BANK<br><br>EASTWEST BANK<br>19540 JAMBOREE ROAD, SUITE 104, IRVINE, CA<br>Abandonment filed 5/23/14. | 73,033.90 | 0.00 | OA | 0.00 | FA |
| 6.  ACCOUNTS RECEIVABLE - NOBEL<br><br>NOBEL<br>436 E. VANDERBILT WAY, SAN BERNARDINO, CA<br>Abandonment filed 5/23/14. | 100,109.70 | 0.00 | OA | 0.00 | FA |
| 7.  ACCOUNTS RECEIVABLE -PMAC<br><br>PMAC<br>15325 FAIRFIELD RANCH, #125, TEMECULA, CA<br>Abandonment filed 5/23/14. | 19,792.30 | 0.00 | OA | 0.00 | FA |

Exhibit A

**FORM**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

| | | | |
|---|---|---|---|
| Case No: | 07-13059   MJ | Judge: | Meredith A. Jury |
| Case Name: | R K S SERVICE INC | | |
| For Period Ending: | 05/28/2015 | | |

| | |
|---|---|
| Trustee Name: | TODD A. FREALY, TRUSTEE |
| Date Filed (f) or Converted (c): | 09/04/2007 (c) |
| 341(a) Meeting Date: | 10/25/2007 |
| Claims Bar Date: | 08/04/2008 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description<br>(Scheduled and Unscheduled (u) Property) | Petition/<br>Unscheduled<br>Values | Est Net Value<br>(Value Determined by<br>Trustee, Less Liens,<br>Exemptions,<br>and Other Costs) | Property Formally<br>Abandoned<br>OA=554(a) | Sale/Funds<br>Received by<br>the Estate | Asset Fully<br>Administered (FA)/<br>Gross Value of Remaining<br>Assets |
| 8.   ACCOUNTS RECEIVABLE - RIVERSIDE COUNTY<br><br>RIVERSIDE COUNTY<br>1855 CHICAGO<br>Abandonment filed 5/23/14. | 27,360.00 | 0.00 | OA | 0.00 | FA |
| 9.   ACCOUNTS RECEIVABLE - SPEC SUITE /TURNER<br><br>SPEC SUITE<br>4181 FLAIRROCK BLDG 52, RIVERSIDE<br>TURNER RIVERWALK-4 LLC<br>Abandonment filed 5/23/14. | 23,116.85 | 0.00 | OA | 0.00 | FA |
| 10.   ACCOUNTS RECEIVABLE - SPEC SUITE /KRAUS<br><br>SPEC SUITE<br>11870 PIERCE STREET<br>R & R DOOR, MISCELLANEOUS REPAIRS<br>KRAUS MANAGEMENT SERVICES<br>Abandonment filed 5/23/14. | 575.00 | 0.00 | OA | 0.00 | FA |
| 11.   ACCOUNTS RECEIVABLE - SPEC SUITES / TEMECULA<br><br>SPEC SUITES<br>15325 FAIRFIELD RANCH 170 & 180, TEMECULA, CA<br>Abandonment filed 5/23/14. | 17,730.00 | 0.00 | OA | 0.00 | FA |
| 12.   ACCOUNTS RECEIVABLE - TURNER RIVERWALK<br><br>TURNER RIVERWALK<br>11870 PIERCE, 1ST FLOOR CORRIDOR<br>RIVERSIDE, CA<br>Abandonment filed 5/23/14. | 23,434.40 | 0.00 | OA | 0.00 | FA |

**FORM 1**

## INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT
## ASSET CASES

| Case No: | 07-13059 | MJ | Judge: | Meredith A. Jury | Trustee Name: | TODD A. FREALY, TRUSTEE |
|---|---|---|---|---|---|---|

| Case Name: | R K S SERVICE INC | Date Filed (f) or Converted (c): | 09/04/2007 (c) |
|---|---|---|---|

341(a) Meeting Date: 10/25/2007

For Period Ending: 05/28/2015

Claims Bar Date: 08/04/2008

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Est Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 13.  ACCOUNTS RECEIVABLE - VERIZON<br><br>VERIZON<br>3610 CENTRAL AVE., #500<br>RIVERSIDE, CA<br>Abandonment filed 5/23/14. | 19,508.00 | 0.00 | OA | 0.00 | FA |
| 14.  ACCOUNTS RECEIVABLE - WINDSOR FOODS<br><br>WINDSOR FOODS<br>4200 E. CONCOURSE, ONTARIO, CA<br>Abandonment filed 5/23/14. | 20,063.50 | 0.00 | OA | 0.00 | FA |
| 15.  LIQUIDATED CLAIMS<br><br>LOANS TO MANAGING OFFICER AND DIRECTOR, RICHARD KEVIN SHIRK<br>Abandonment filed 5/23/14. | 226,367.53 | 0.00 | OA | 0.00 | FA |
| 16.  2005 FORD F20 PICKUP -1289<br><br>VIN: 1FTSW21P45EC81289<br><br>ORDER GRANTING RELIEF FROM STAY ENTERED 11/8/07.<br>Abandonment filed 5/23/14. | 33,000.00 | 0.00 | OA | 0.00 | FA |
| 17.  2005 FORD F350 PICKUP -7271<br><br>VIN, 1FDWF36505EC67271<br><br>ORDER GRANTING RELIEF FROM STAY ENTERED 11/8/07.<br>Abandonment filed 5/23/14. | 18,000.00 | 0.00 | OA | 0.00 | FA |
| 18.  2006 FORD F350 PICKUP -5257<br><br>VIN 1FDWF34586EC95257<br><br>ORDER GRANTING RELIEF FROM STAY ENTERED 11/8/07.<br>Abandonment filed 5/23/14. | 22,000.00 | 0.00 | OA | 0.00 | FA |

UST Form 101-7-TFR (5/1/2011)                    *(Page: 5)*                    Exhibit A

**FORM**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

| | | | |
|---|---|---|---|
| Case No: | 07-13059   MJ | Trustee Name: | TODD A. FREALY, TRUSTEE |
| Case Name: | R K S SERVICE INC | Date Filed (f) or Converted (c): | 09/04/2007 (c) |
| | | 341(a) Meeting Date: | 10/25/2007 |
| For Period Ending: | 05/28/2015 | Claims Bar Date: | 08/04/2008 |

Judge: Meredith A. Jury

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Est Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 19.  OFFICE FURNITURE, EQUIPMENT, COMPUTERS, COPIERS, PRINTERS, FACSIMILE, TELEPHONES AND MISCELLANEOUS OFFICE SUPPLIES Abandonment filed 5/23/14. | 15,000.00 | 0.00 | OA | 0.00 | FA |
| 20.  TOOLS, APPAREL, INVENTORY, MISCELLANEOUS BUILDING SUPPLIES Abandonment filed 5/23/14. | 5,000.00 | 0.00 | OA | 0.00 | FA |
| 21.  SETTLEMENT - HAMILTON CEILING SYSTEMS (u)  RETURN OF PREFERENTIAL PAYMENTS TO HAMILTON CEILING SYSTEMS  Motion to approve compromise filed 5/11/09. Order entered 6/2/09. Second Motion to approve compromise filed 10/21/13. Order entered 11/19/13. | 0.00 | 9,900.00 | | 9,900.00 | FA |
| 22.  SETTLEMENT - CITIBANK                    (u)  RETURN OF PREFERENTIAL PAYMENTS TO CITIBANK  Motion to Approve Compromise filed 4/6/09. Order entered 4/28/09. | 0.00 | 15,000.00 | | 15,000.00 | FA |
| 23.  SETTLEMENT - AMERICAN EXPRESS          (u)  RETURN OF PREFERENTIAL PAYMENT FROM AMERICAN EXPRESS TRAVEL RELATED SERVICES COMPANY  Motion to approve compromise filed 5/11/09. Order entered 6/2/09. | 0.00 | 4,650.00 | | 4,650.00 | FA |
| 24.  SETTLEMENT -PRECISION GLASS & MIRROR (u)  RETURN OF PREFERENTIAL PAYMENT FROM PRECISION GLASS & MIRROR  ADV. 6:09-AP-01201-MJ Motion to approve compromise filed 7/2/09. Order entered 7/24/09. | 0.00 | 13,500.00 | | 13,500.04 | FA |

UST Form 101-7-TFR (5/1/2011)          *(Page: 6)*                    Exhibit A

FORM

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

| Case No: | 07-13059 | MJ | Judge: | Meredith A. Jury | Trustee Name: | TODD A. FREALY, TRUSTEE |
|---|---|---|---|---|---|---|
| Case Name: | R K S SERVICE INC | | | | Date Filed (f) or Converted (c): | 09/04/2007 (c) |
| | | | | | 341(a) Meeting Date: | 10/25/2007 |
| For Period Ending: | 05/28/2015 | | | | Claims Bar Date: | 08/04/2008 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Est Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 25. SETTLEMENT - CW PLUMBING, INC. (u)<br><br>RETURN OF PREFERENTIAL PAYMENT(S) FROM CW PLUMBING, INC.<br><br>ADV. 6:09-AP-01200-MJ<br>Motion to approve compromise filed 12/22/09. Order entered 1/20/10. | 0.00 | 21,500.00 | | 21,500.00 | FA |
| 26. SETTLEMENT - RENEGADE FLOORING, INC. (u)<br><br>RETURN OF PREFERENTIAL PAYMENT(S) FROM RENEGADE FLOORING, INC.<br><br>ADV 6:09-AP-01202-MJ<br>Motion to approve compromise filed 4/26/10. Order entered 5/18/10. | 0.00 | 23,000.00 | | 23,000.00 | FA |
| 27. SETTLEMENT - AIR CONTROL SYSTEMS, INC. (u)<br><br>Adversary 6:09-ap-01199-MJ; Bendon v. Air Control Sytems, Inc.<br>Motion to approve compromise filed 4/26/10. Order entered 5/18/10. | 0.00 | 5,000.00 | | 5,000.00 | FA |
| INT. Post-Petition Interest Deposits (u) | Unknown | N/A | | 52.93 | Unknown |

Gross Value of Remaining Assets

| TOTALS (Excluding Unknown Values) | $682,025.74 | $92,550.00 | | $92,602.97 | $0.00 |
|---|---|---|---|---|---|

(Total Dollar Amount in Column 6)

Major activities affecting case closing which are not reflected above, and matters pending, date of hearing or sale, and other action:

Status as of 6/30/15:
Order entered 4/27/15 re notice of oral announcement of decision re objection to claims - hearing set for 5/5/15. Order entered 5/21/15 sustaining in part and overruling in part the Ch 7 Trustee's objections to claim no. 53 and claim no. 57 filed by the Franchise Tax Board.

PERIOD ENDING 3/31/15:
Stipulation between FTB and Trustee to Continue hearing on objections to claims filed 1/20/15, and Order granting stipulation was entered 1/21/15. Hearing continued to 2/10/15. Response to

objections to claims filed by FTB on 1/26/15. Reply to Response to objection to claim filed 2/3/15. Judge requested additional briefing by FTB by 3/13/15 and Trustee by 3/27/15, then matter under submission. FTB's brief filed 3/13/15. Trustee's brief filed 3/27/15. Awaiting decision from Judge on matter currently taken under submission.

Status as of 12/31/14:
Tax clearance received 10/7/14. TFR submitted to UST 10/15/14. Due to the outcome in a similar case, a need for objections to claims filed by the FTB arose after the TFR was submitted. Objection to claim numbers 53 and 57 filed by the FTB was filed by Trustee on 12/26/14. Hearing set for 1/27/15. TFR withdrawn from UST database, and will be resubmitted after objections to claims are resolved by the Court.

Status as of 9/30/14:
Final payment received from HCS. Estate tax returns prepared and submitted to taxing agencies. Request for Court Costs filed 7/18/14. $1,000 court costs due. Notice to Professionals to file applications for compensation filed 7/18/14. Application for compensation filed 8/8/14 by RDW/LNBYB. Application for compensation filed 8/14/14 by Hahn Fife & Company.

Status as of 6/30/14:
Notice of Trustee's Intention to Abandon Assets re 3 vehicles, office furniture, office equipment and misc. office supplies, tools, apparel, inventory, deposit with former landlord, accounts receivables, and uncollectable loans. Awaiting last payment from HCS. Estate tax returns will be prepared after last payment is received.

PERIOD ENDING 3/31/14:
Trustee continues to collect settlement payments from HCS. No claims objections necessary as case is administratively insolvent.

Status as of 12/31/2013
Withdrawal/resignation of Trustee Sandra Bendon filed 7/5/13. Notice of Appointment of Successor Trustee Todd Frealy filed 7/12/13. Trustee Frealy received case funds from former Trustee Sandra Bendon. Trustee Frealy has begun reviewing claims. Possible objections to claims will be necessary. Successor Trustee has begun collecting payments from Hamilton Ceiling Systems (HCS) and has agreed to 9 month payment plan. A motion to approve compromise with HCS was filed on 10/21/13, and an order granting the motion was entered on 11/19/13. Payments are still being made by HCS. Current estimated TFR date of 6/30/13 is not feasible as additional funds are being collected. New current estimated TFR date is 2/28/15.

2012
Per Trustee Bendon, all adversary actions have been completed. Upon receipt of all funds, tax returns will be prepared and filed.

2011
Trustee Bendon continues to collect settlement payments.
Adversary case 6:09-ap-01202, Bendon Trustee v. Renegade Flooring, Inc. - Stipulation for dismissal of adversary filed 7/5/11. Order dismissing adversary entered 7/7/11.

2010
An order granting motion to approve compromise was entered 1/20/10 re CW Plumbing & Design, Inc. An application to employ Levene, Neale, Bender, Yoo & Brill (LNBYB) as general counsel for Trustee was filed 2/4/10, and an order approving LNBYB employment was entered on 3/16/10. A motion to approve compromise of controversy under Rule 9019 was filed 4/26/10 regarding Renegade Flooring, Inc. and Air Control Systems, Inc., and an order granting the motion was entered on 5/18/10. Trustee Bendon continues to collect settlement payments.

Adversary case 6:09-ap-01199, Bendon Trustee v. Air Control Systems, Inc. - Stipulation for dismissal of adversary filed 8/4/10. Order dismissing adversary entered 8/12/10.
Adversary case 6:09-ap-01200, Bendon Trustee v. CW Plumbing & Design, Inc. - Stipulation for dismissal of adversary filed 3/4/10. Order dismissing adversary entered 3/8/10.
Adversary case 6:09-ap-01201, Bendon Trustee v. Precision Glass & Mirror, Inc. - Notice of dismissal of adversary filed 7/28/10.

2009
A motion to approve compromise of controversy under Rule 9019 was filed 4/6/09 regarding Citibank (South Dakota), N.A. and an order granting motion was entered on 4/28/09. A motion to approve compromise of controversy under Rule 9019 was filed 5/11/09 regarding American Express Travel Related Services and Hamilton Ceiling Systems, and an order granting the motion was entered 6/2/09. A motion to approve compromise of controversy under Rule 9019 was filed 7/2/09 regarding Precision Glass and Mirror and an order granting motion was entered on 7/24/09. Notice to professionals to file interim fee applications was filed 7/28/09. Hearing set for 9/22/09. Fee application of Hahn Fife & Company, Accountant, filed 8/25/09. Fee application of RDW, general counsel, filed 9/1/09. Order granting applications for compensation entered 10/9/09. A motion to approve compromise of controversy under Rule 9019 was filed 12/22/09 regarding CW Plumbing & Design, Inc. Trustee Bendon is collecting settlement payments.

Adversary case 6:09-ap-01199, Bendon Trustee v. Air Control Systems, Inc. regarding avoidance/recovery of preferential transfer was filed 4/27/09.
Adversary case 6:09-ap-01200, Bendon Trustee v. CW Plumbing & Design, Inc. regarding avoidance/recovery of preferential transfer was filed 4/27/09.
Adversary case 6:09-ap-01201, Bendon Trustee v. Precision Glass & Mirror, Inc. regarding avoidance/recovery of preferential transfer was filed 4/27/09.
Adversary case 6:09-ap-01202, Bendon Trustee v. Renegade Flooring, Inc. regarding avoidance/recovery of preferential transfer was filed 4/27/09.

2008
An order authorizing employment of RDW as general counsel for Trustee entered 4/14/08. Notice of Assets filed 4/29/08. POC deadline 8/4/08. An application to employ Donald Fife as accountant was filed 11/13/08, and an order granting application was entered 12/10/08. Accountant is conducting avoidance analysis.

2007
Chapter 11 petition filed 6/1/07. Order converting case to Ch. 7 entered 9/4/07. Chapter 7 case assigned to Trustee Sandra Bendon. Notice of appointment of interim trustee filed 10/15/07. Meeting of creditors held 10/25/07 and continued. Application to employ Robinson, Diamant & Wolkowitz (RDW) as general counsel for Ch 7 Trustee filed 11/30/07.

Initial Projected Date of Final Report (TFR): 06/01/2010          Current Projected Date of Final Report (TFR): 06/30/2015

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 07-13059

Case Name: R K S SERVICE INC

Taxpayer ID No: XX-XXX1101

For Period Ending: 05/28/2015

Trustee Name: TODD A. FREALY, TRUSTEE

Bank Name: Union Bank

Account Number/CD#: XXXXXX6076

Checking Account

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 04/28/09 | 21 | HAMILTON CEILING SYSTEMS 393 WEST LA CADENA 11RIVERSIDE, CA 92501 | SETTLEMENT PAYMENT REPAYMENT OF PREFERENTIAL PAYMENT | 1241-000 | $1,000.00 | | $1,000.00 |
| 04/28/09 | 22 | CITIBANK(SOUTH DAKOTA), NA CUSTOMER SERVICE CENTERP.O. BOX 6500SIOUX FALLS, SD 57117 | SETTLEMENT PAYMENT RETURN OF PREFERENTIAL PAYMENTS PAID TO CITIBANK | 1241-000 | $15,000.00 | | $16,000.00 |
| 05/04/09 | | Transfer to Acct # XXXXXX6084 | Bank Funds Transfer | 9999-000 | | $16,000.00 | $0.00 |
| 06/03/09 | 21 | HAMILTON CEILING SYSTEMS 393 WEST LA CADENA 11RIVERSIDE, CA 92501 | SETTLEMENT PAYMENT | 1241-000 | $500.00 | | $500.00 |
| 06/16/09 | | Transfer to Acct # XXXXXX6084 | Bank Funds Transfer | 9999-000 | | $500.00 | $0.00 |
| 07/09/09 | 21 | HAMILTON CEILING SYSTEMS 393 WEST LA CADENA 11RIVERSIDE, CA 92501 | SETTLEMENT PAYMENT | 1241-000 | $500.00 | | $500.00 |
| 07/09/09 | 23 | AMERICAN EXPRESS TRAVEL RELATED SERVICES CO.20002 NORTH 19TH AVE.PHOENIX, AZ 85027 | SETTLEMENT PAYMENT | 1241-000 | $3,720.00 | | $4,220.00 |
| 07/09/09 | 23 | AMERICAN EXPRESS TRAVEL RELATED SERVICES CO.20002 NORTH 19TH AVE.PHOENIX, AZ 85027 | SETTLEMENT PAYMENT | 1241-000 | $930.00 | | $5,150.00 |
| 08/04/09 | 21 | HAMILTON CEILING SYSTEMS 393 WEST LA CADENA 11RIVERSIDE, CA 92501 | SETTLEMENT PAYMENT | 1241-000 | $500.00 | | $5,650.00 |
| 08/04/09 | 24 | PRECISION GLASS & MIRROR, INC. C/O ROBINSON, DIAMANT & WOLKOWITZ1888 CENTURY PARK EAST, SUITE 1500LOS ANGELES, CA 90067 | SETTLEMENT PAYMENT | 1241-000 | $4,000.00 | | $9,650.00 |
| 08/04/09 | | Transfer to Acct # XXXXXX6084 | Bank Funds Transfer | 9999-000 | | $5,150.00 | $4,500.00 |
| 08/19/09 | 21 | HAMILTON CEILING SYSTEMS 393 WEST LA CADENA 11RIVERSIDE, CA 92501 | SETTLEMENT PAYMENT | 1241-000 | $500.00 | | $5,000.00 |

UST Form 101-7-TFR (5/1/2011)          (Page: 10)          Page Subtotals:          **Exhibit B**          $26,650.00          $21,650.00

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 07-13059  
Case Name: R K S SERVICE INC

Trustee Name: TODD A. FREALY, TRUSTEE  
Bank Name: Union Bank  
Account Number/CD#: XXXXXX6076  
Checking Account

Taxpayer ID No: XX-XXX1101  
For Period Ending: 05/28/2015

Blanket Bond (per case limit): $5,000,000.00  
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/19/09 | 24 | PRECISION GLASS & MIRROR C/O ROBINSON, DIAMANT & WOLKOWITZ LLP1888 CENTURY PARK EAST, SUITE 1500LOS ANGELES, CA 90067 | SETTLEMENT PAYMENT | 1241-000 | $791.67 | | $5,791.67 |
| 08/19/09 | | Transfer to Acct # XXXXXX6084 | Bank Funds Transfer | 9999-000 | | $4,500.00 | $1,291.67 |
| 09/01/09 | | Transfer to Acct # XXXXXX6084 | Bank Funds Transfer | 9999-000 | | $1,291.67 | $0.00 |
| 10/16/09 | 21 | HAMILTON CEILING SYSTEMS 393 WEST LA CADENA 11RIVERSIDE, CA 92501 | SETTLEMENT PAYMENT | 1241-000 | $500.00 | | $500.00 |
| 10/16/09 | 21 | HAMILTON CEILING SYSTEMS | SETTLEMENT PAYMENT | 1241-000 | $500.00 | | $1,000.00 |
| 10/16/09 | 24 | PRECISION GLASS & MIRROR | SETTLEMENT PAYMENT | 1241-000 | $791.67 | | $1,791.67 |
| 10/25/09 | | Transfer from Acct # XXXXXX6084 | Bank Funds Transfer | 9999-000 | $20,116.30 | | $21,907.97 |
| 10/25/09 | 1001 | FREALY, TODD A. ROBINSON, DIAMANT & WOLKOWITZ1888 CENTURY PARK EAST, SUITE 1500LOS ANGELES, CA 90067 | ATTORNEY FOR TRUSTEE FEES (PAID PURSUANT TO COURT ORDER ENTERED 10/9/09) | 3210-000 | | $14,792.40 | $7,115.57 |
| 10/25/09 | 1002 | FREALY, TODD A. ROBINSON, DIAMANT & WOLKOWITZ1888 CENTURY PARK EAST, SUITE 1500LOS ANGELES, CA 90067 | ATTORNEY FOR TRUSTEE EXPENSES (PAID PURSUANT TO COURT ORDER ENTERED 10/9/09) | 3220-000 | | $2,927.25 | $4,188.32 |
| 10/25/09 | 1003 | FIFE, DONALD T. HAHN FIFE & COMPANY LLP790 EAST COLORADO BLVD., 9TH FLOORPASADENA, CA 91101 | ACCOUNTANT FOR TRUSTEE FEES (PAID PURSUANT TO COURT ORDER ENTERED 10/9/09) | 3410-000 | | $2,336.55 | $1,851.77 |
| 10/25/09 | 1004 | FIFE, DONALD T. HAHN FIFE & COMPANY LLP790 EAST COLORADO BLVD., 9TH FLOORPASADENA, CA 91101 | ACCOUNTANT FOR TRUSTEE EXPENSES (PAID PURSUANT TO COURT ORDER ENTERED 10/9/09) | 3420-000 | | $60.10 | $1,791.67 |

UST Form 101-7-TFR (5/1/2011)          *(Page: 11)*          Page Subtotals:          **Exhibit B**          $22,699.64          $25,907.97

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: 07-13059 | Trustee Name: TODD A. FREALY, TRUSTEE |
| Case Name: R K S SERVICE INC | Bank Name: Union Bank |
| | Account Number/CD#: XXXXXX6076 |
| | Checking Account |
| Taxpayer ID No: XX-XXX1101 | Blanket Bond (per case limit): $5,000,000.00 |
| For Period Ending: 05/28/2015 | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/11/10 | 24 | PRECISION GLASS & MIRROR C/O ROBINSON, DIAMANT & WOLKOWITZ1888 CENTURY PARK EAST, SUITE 1500LOS ANGELES, CA 90067 | SETTLEMENT PAYMENT | 1241-000 | $791.67 | | $2,583.34 |
| 01/11/10 | 21 | HAMILTON CEILING SYSTEMS 393 WEST LA CADENA 11RIVERSIDE, CA 92501 | SETTLEMENT PAYMENT | 1241-000 | $500.00 | | $3,083.34 |
| 01/13/10 | 24 | PRECISION GLASS AND MIRROR C/O ROBINSON, DIAMANT & WOLKOWITZ, LLP1888 CENTURY PARK EAST, SUITE 1500LOS ANGELES, CA 90067 | SETTLEMENT PAYMENT DEPOSIT WAS MADE ON 10/16/09, BUT WAS ENTERED IN TCMS AS A DEPOSIT FOR $0.00. THE ACTUAL DEPOSIT AMOUNT WAS $791.67 (SEE COPY OF CHECK). DEPOSIT IS BEING RE-ENTERED NOW TO ACCURATELY REFLECT THE AMOUNT DEPOSITED IN THE BANK ACCOUNT. THIS TYPOGRAPHICAL | 1241-000 | $791.67 | | $3,875.01 |
| 01/13/10 | | Transfer to Acct # XXXXXX6084 | Bank Funds Transfer | 9999-000 | | $3,875.01 | $0.00 |
| 02/11/10 | | Transfer from Acct # XXXXXX6084 | Bank Funds Transfer | 9999-000 | $7.79 | | $7.79 |
| 02/11/10 | 21 | HAMILTON CEILING SYSTEMS 393 WEST LA CADENA 11RIVERSIDE, CA 92501 | SETTLEMENT PAYMENT | 1241-000 | $500.00 | | $507.79 |
| 02/11/10 | 24 | PRECISION GLASS & MIRROR C/O ROBINSON, DIAMANT & WOLKOWITZ1888 CENTURY PARK EAST, SUITE 1500LOS ANGELES, CA 90067 | SETTLEMENT PAYMENT | 1241-000 | $791.67 | | $1,299.46 |
| 02/11/10 | 21 | HAMILTON CEILING SYSTEMS 393 WEST LA CADENA 11RIVERSIDE, CA 92501 | SETTLEMENT PAYMENT | 1241-000 | $500.00 | | $1,799.46 |

UST Form 101-7-TFR (5/1/2011)          *(Page: 12)*          Page Subtotals:          **Exhibit B**          $3,882.80          $3,875.01

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 07-13059

Case Name: R K S SERVICE INC

Taxpayer ID No: XX-XXX1101

For Period Ending: 05/28/2015

Trustee Name: TODD A. FREALY, TRUSTEE

Bank Name: Union Bank

Account Number/CD#: XXXXXX6076

Checking Account

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 02/11/10 | 25 | CW PLUMBING INC. C/O LEVENE, NEALE, BENDER,RANKIN & BRILL, LLP10250 CONSTELLATION BLVD., SUITE 1700LOS ANGELES, CA 90067-6200 | SETTLEMENT PAYMENT | 1241-000 | $21,500.00 | | $23,299.46 |
| 02/11/10 | | PRECISION GLASS & MIRROR C/O LEVENE, NEALE, BENDER,RANKIN & BRILL, LLP10250 CONSTELLATION BLVD, SUITE 1700LOS ANGELES, CA 90067-6200 | SETTLEMENT PAYMENT | 1241-000 | $791.67 | | $24,091.13 |
| 02/11/10 | 1005 | INTERNATIONAL SURETIES, LTD 701 POYDRAS ST., SUITE 420NEW ORLEANS, LA 70139 | BLANKET BOND RENEWAL (PAID PURSUANT TO GENERAL ORDER 00-01) | 2300-000 | | $7.79 | $24,083.34 |
| 02/12/10 | | Reverses Deposit # 22 | SETTLEMENT PAYMENT DEPOSIT ENTRY MADE IN ERROR DUPLICATE ENTRY THIS DEPOSIT ENTERED ON 2/11/10 IN ERROR | 1241-000 | ($791.67) | | $23,291.67 |
| 02/17/10 | | Transfer to Acct # XXXXXX6084 | Bank Funds Transfer | 9999-000 | | $23,291.67 | $0.00 |
| 04/06/10 | | PRECISION GLASS & MIRROR C/O LEVENE, NEALE, BENDER,RANKIN & BRILL LLP10250 CONSTELLATION BLVD., SUITE 1700LOS ANGELES, CA 90067-6200 | SETTLEMENT PAYMENT | 1241-000 | $500.00 | | $500.00 |
| 04/06/10 | | PRECISION GLASS & MIRROR C/O LEVENE, NEALE, BENDER,RANKIN & BRILL LLP10250 CONSTELLATION BLVD., SUITE 1700LOS ANGELES, CA 90067-6200 | SETTLEMENT PAYMENT | 1241-000 | $500.00 | | $1,000.00 |
| 04/06/10 | 21 | HAMILTON CEILING SYSTEMS 393 WEST LA CADENA 11RIVERSIDE, CA 92501 | SETTLEMENT PAYMENT | 1241-000 | $500.00 | | $1,500.00 |
| 04/06/10 | 21 | HAMILTON CEILING SYSTEMS 393 WEST LA CADENA 11RIVERSIDE, CA 92501 | SETTLEMENT PAYMENT | 1241-000 | $500.00 | | $2,000.00 |

UST Form 101-7-TFR (5/1/2011)          *(Page: 13)*          Page Subtotals:          **Exhibit B**          $23,500.00          $23,299.46

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 07-13059

Case Name: R K S SERVICE INC

Taxpayer ID No: XX-XXX1101

For Period Ending: 05/28/2015

Trustee Name: TODD A. FREALY, TRUSTEE

Bank Name: Union Bank

Account Number/CD#: XXXXXX6076

Checking Account

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 04/06/10 | 24 | PRECISION GLASS & MIRROR LEVENE, NEALE, BENDER,RANKIN & BRILL LLP10250 CONSTELLATION BLVD., SUITE 1700LOS ANGELES, CA 90067-6200 | SETTLEMENT PAYMENT | 1241-000 | $791.67 | | $2,791.67 |
| 04/06/10 | 24 | PRECISION GLASS & MIRROR LEVENE, NEALE, BENDER,RANKIN & BRILL LLP10250 CONSTELLATION BLVD., SUITE 1700LOS ANGELES, CA 90067-6200 | SETTLEMENT PAYMENT | 1241-000 | $791.67 | | $3,583.34 |
| 04/06/10 | | Reverses Deposit # 23 | SETTLEMENT PAYMENT DEPOSIT AMOUNT ENTERED INCORRECTLY; CORRECTED PRIOR TO SENDING | 1241-000 | ($500.00) | | $3,083.34 |
| 04/06/10 | | Reverses Deposit # 24 | SETTLEMENT PAYMENT DEPOSIT AMOUNT ENTERED INCORRECTLY; CORRECTED PRIOR TO SUBMITTING TO BANK | 1241-000 | ($500.00) | | $2,583.34 |
| 04/14/10 | | Transfer to Acct # XXXXXX6084 | Bank Funds Transfer | 9999-000 | | $2,583.34 | $0.00 |
| 04/17/10 | 24 | PRECISION GLASS & MIRROR C/O ROBINSON, DIAMANT & WOLKOWITZ1888 CENTURY PARK EAST, THIRD FLOORLOS ANGELES, CA 90067 | SETTLEMENT PAYMENT NOTE: THIS DEPOSIT WAS MADE ON 2/16/10 AND WAS VOIDED IN TCMS IN ERROR. EPIQ SYSTEMS WAS CONTACTED IMMEDIATELY REGARDING ERROR. TRUSTEE WAS ADVISED TO RE-ENTER DEPOSIT WITH NOTE. THE ERROR WAS REALIZED IMMEDIATELY AFTER VOID WAS SENT, BUT TRANSACTION | 1241-000 | $791.67 | | $791.67 |
| 04/17/10 | | Transfer to Acct # XXXXXX6084 | Bank Funds Transfer | 9999-000 | | $791.67 | $0.00 |
| 02/24/11 | 26 | RENEGADE FLOORING, INC. 2200 MICHIGAN AVE., SUITE BSANTA MONICA, CA 90404 | SETTLEMENT PAYMENT | 1141-000 | $1,000.00 | | $1,000.00 |

UST Form 101-7-TFR (5/1/2011)          *(Page: 14)*          Page Subtotals:          **Exhibit B**          $2,375.01          $3,375.01

## FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 07-13059

Case Name: R K S SERVICE INC

Taxpayer ID No: XX-XXX1101

For Period Ending: 05/28/2015

Trustee Name: TODD A. FREALY, TRUSTEE

Bank Name: Union Bank

Account Number/CD#: XXXXXX6076

Checking Account

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 03/01/11 | | Transfer to Acct # XXXXXX6084 | Bank Funds Transfer | 9999-000 | | $1,000.00 | $0.00 |
| 03/08/11 | | Transfer from Acct # XXXXXX6084 | Bank Funds Transfer | 9999-000 | $7.14 | | $7.14 |
| 03/08/11 | 1006 | INTERNATIONAL SURETIES, INC. 701 Poydras Street, Suite 420New Orleans, LA 70139 | Blanket Bond Renewal (Paid Pursuant to General Order 00-01) | 2300-000 | | $7.14 | $0.00 |
| 03/29/11 | | Transfer from Acct # XXXXXX6084 | Bank Funds Transfer | 9999-000 | $64.33 | | $64.33 |
| 03/29/11 | 1006 | Reverses Check # 1006 | Blanket Bond Renewal | 2300-000 | | ($7.14) | $71.47 |
| 03/29/11 | 1007 | INTERNATIONAL SURETIES, LTD. 701 POYDRAS ST., SUITE 420NEW ORLEANS, LA 70139 | BLANKET BOND RENEWAL (PAID PURSUANT TO GENERAL ORDER 00-01) | 2300-000 | | $71.47 | $0.00 |
| 08/29/11 | | Transfer from Acct # XXXXXX6084 | Transfer In From MMA Account | 9999-000 | $38,840.73 | | $38,840.73 |
| 09/26/11 | | Union Bank | BANK SERVICE FEE | 2600-000 | | $7.37 | $38,833.36 |
| 10/25/11 | | Union Bank | BANK SERVICE FEE | 2600-000 | | $93.42 | $38,739.94 |
| 11/25/11 | | Union Bank | BANK SERVICE FEE | 2600-000 | | $93.42 | $38,646.52 |
| 02/07/12 | | Union Bank | REVERSED BANK SERVICE FEE REVERSAL OF BANK CHARGES CREDITED ON 11/23/11 | 2600-000 | | ($7.37) | $38,653.89 |
| 02/07/12 | | Union Bank | REVERSAL OF BANK SERVICE FEE REVERSAL OF BANK CHARGES CREDITED ON 11/23/11 | 2600-000 | | ($93.42) | $38,747.31 |
| 02/07/12 | | Union Bank | REVERSAL OF BANK SERVICE FEE REVERSAL OF BANK CHARGES CREDITED ON 11/23/11 | 2600-000 | | ($93.42) | $38,840.73 |

UST Form 101-7-TFR (5/1/2011)          (Page: 15)          Page Subtotals:          **Exhibit B**          $38,912.20          $1,071.47

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 07-13059

Case Name: R K S SERVICE INC

Taxpayer ID No: XX-XXX1101

For Period Ending: 05/28/2015

Trustee Name: TODD A. FREALY, TRUSTEE

Bank Name: Union Bank

Account Number/CD#: XXXXXX6076

Checking Account

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 03/27/12 | 1008 | INTERNATIONAL SURETIES, LTD 203 CARONDELET ST., SUITE 500NEW ORLEANS, LA 70130 | BOND PAYMENT | 2300-000 | | $54.27 | $38,786.46 |
| 01/12/13 | 1009 | INTERNATIONAL SURETIES, LTD. 701 POYDRAS ST., SUITE 420NEW ORLEANS, LA 70139 | BLANKET BOND RENEWAL | 2300-000 | | $40.01 | $38,746.45 |
| 04/18/13 | 1010 | INTERNATIONAL SURETIES, LTD. SUITE 420701 POYDRAS ST.NEW ORLEANS, LA 70139 | BLANKET BOND RENEWAL PREMIUM | 2300-000 | | $8.16 | $38,738.29 |
| 08/01/13 | | Transfer to Acct # xxxxxx3706 | Transfer of Funds | 9999-000 | | $38,738.29 | $0.00 |

|  | | |
|---|---|---|
| COLUMN TOTALS | $118,019.65 | $118,019.65 |
| Less: Bank Transfers/CD's | $59,036.29 | $97,721.65 |
| Subtotal | $58,983.36 | $20,298.00 |
| Less: Payments to Debtors | $0.00 | $0.00 |
| Net | $58,983.36 | $20,298.00 |

UST Form 101-7-TFR (5/1/2011)          *(Page: 16)*          Page Subtotals:          **Exhibit B**          $0.00          $38,840.73

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 07-13059

Case Name: R K S SERVICE INC

Taxpayer ID No: XX-XXX1101

For Period Ending: 05/28/2015

Trustee Name: TODD A. FREALY, TRUSTEE

Bank Name: Union Bank

Account Number/CD#: XXXXXX6084

Money Market Account

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 05/04/09 | | Transfer from Acct # XXXXXX6076 | Bank Funds Transfer | 9999-000 | $16,000.00 | | $16,000.00 |
| 05/29/09 | INT | Union Bank of California | Interest Rate  0.150 | 1270-000 | $1.63 | | $16,001.63 |
| 06/16/09 | | Transfer from Acct # XXXXXX6076 | Bank Funds Transfer | 9999-000 | $500.00 | | $16,501.63 |
| 06/30/09 | INT | Union Bank of California | Interest Rate  0.150 | 1270-000 | $2.11 | | $16,503.74 |
| 07/31/09 | INT | Union Bank of California | Interest Rate  0.150 | 1270-000 | $2.08 | | $16,505.82 |
| 08/04/09 | | Transfer from Acct # XXXXXX6076 | Bank Funds Transfer | 9999-000 | $5,150.00 | | $21,655.82 |
| 08/19/09 | | Transfer from Acct # XXXXXX6076 | Bank Funds Transfer | 9999-000 | $4,500.00 | | $26,155.82 |
| 08/31/09 | INT | Union Bank of California | Interest Rate  0.250 | 1270-000 | $3.86 | | $26,159.68 |
| 09/01/09 | | Transfer from Acct # XXXXXX6076 | Bank Funds Transfer | 9999-000 | $1,291.67 | | $27,451.35 |
| 09/30/09 | INT | Union Bank | Interest Rate  0.250 | 1270-000 | $5.64 | | $27,456.99 |
| 10/25/09 | | Transfer to Acct # XXXXXX6076 | Bank Funds Transfer | 9999-000 | | $20,116.30 | $7,340.69 |
| 10/30/09 | INT | Union Bank | Interest Rate  0.150 | 1270-000 | $4.85 | | $7,345.54 |
| 11/30/09 | INT | Union Bank | Interest Rate  0.150 | 1270-000 | $0.93 | | $7,346.47 |
| 12/31/09 | INT | Union Bank | Interest Rate  0.150 | 1270-000 | $0.93 | | $7,347.40 |
| 01/13/10 | | Transfer from Acct # XXXXXX6076 | Bank Funds Transfer | 9999-000 | $3,875.01 | | $11,222.41 |
| 01/29/10 | INT | Union Bank | Interest Rate  0.100 | 1270-000 | $0.67 | | $11,223.08 |
| 02/11/10 | | Transfer to Acct # XXXXXX6076 | Bank Funds Transfer | 9999-000 | | $7.79 | $11,215.29 |

UST Form 101-7-TFR (5/1/2011)          (Page: 17)          Page Subtotals:          **Exhibit B**          $31,339.38          $20,124.09

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 07-13059

Case Name: R K S SERVICE INC

Taxpayer ID No: XX-XXX1101

For Period Ending: 05/28/2015

Trustee Name: TODD A. FREALY, TRUSTEE

Bank Name: Union Bank

Account Number/CD#: XXXXXX6084

Money Market Account

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 02/17/10 | | Transfer from Acct # XXXXXX6076 | Bank Funds Transfer | 9999-000 | $23,291.67 | | $34,506.96 |
| 02/26/10 | INT | Union Bank | Interest Rate  0.100 | 1270-000 | $1.48 | | $34,508.44 |
| 03/31/10 | INT | Union Bank | Interest Rate  0.100 | 1270-000 | $3.10 | | $34,511.54 |
| 04/14/10 | | Transfer from Acct # XXXXXX6076 | Bank Funds Transfer | 9999-000 | $2,583.34 | | $37,094.88 |
| 04/17/10 | | Transfer from Acct # XXXXXX6076 | Bank Funds Transfer | 9999-000 | $791.67 | | $37,886.55 |
| 04/30/10 | INT | Union Bank | Interest Rate  0.100 | 1270-000 | $2.96 | | $37,889.51 |
| 05/28/10 | INT | Union Bank | Interest Rate  0.100 | 1270-000 | $2.88 | | $37,892.39 |
| 06/30/10 | INT | Union Bank | Interest Rate  0.100 | 1270-000 | $3.40 | | $37,895.79 |
| 07/30/10 | INT | Union Bank | Interest Rate  0.100 | 1270-000 | $3.25 | | $37,899.04 |
| 08/31/10 | INT | Union Bank | Interest Rate  0.100 | 1270-000 | $3.30 | | $37,902.34 |
| 09/30/10 | INT | Union Bank | Interest Rate  0.100 | 1270-000 | $3.09 | | $37,905.43 |
| 10/29/10 | INT | Union Bank | Interest Rate  0.100 | 1270-000 | $2.99 | | $37,908.42 |
| 11/30/10 | INT | Union Bank | Interest Rate  0.050 | 1270-000 | $1.74 | | $37,910.16 |
| 12/31/10 | INT | Union Bank | Interest Rate  0.050 | 1270-000 | $1.58 | | $37,911.74 |
| 01/31/11 | INT | Union Bank | Interest Rate  0.000 | 1270-000 | $0.46 | | $37,912.20 |
| 03/01/11 | | Transfer from Acct # XXXXXX6076 | Bank Funds Transfer | 9999-000 | $1,000.00 | | $38,912.20 |
| 03/08/11 | | Transfer to Acct # XXXXXX6076 | Bank Funds Transfer | 9999-000 | | $7.14 | $38,905.06 |

UST Form 101-7-TFR (5/1/2011)          *(Page: 18)*          Page Subtotals:          **Exhibit B**          $27,696.91          $7.14

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 07-13059

Case Name: R K S SERVICE INC

Taxpayer ID No: XX-XXX1101

For Period Ending: 05/28/2015

Trustee Name: TODD A. FREALY, TRUSTEE

Bank Name: Union Bank

Account Number/CD#: XXXXXX6084

Money Market Account

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 03/29/11 | | Transfer to Acct # XXXXXX6076 | Bank Funds Transfer | 9999-000 | | $64.33 | $38,840.73 |
| 08/29/11 | | Transfer to Acct # XXXXXX6076 | Final Posting Transfer | 9999-000 | | $38,840.73 | $0.00 |

| | | |
|---|---|---|
| COLUMN TOTALS | $59,036.29 | $59,036.29 |
| Less: Bank Transfers/CD's | $58,983.36 | $59,036.29 |
| Subtotal | $52.93 | $0.00 |
| Less: Payments to Debtors | $0.00 | $0.00 |
| Net | $52.93 | $0.00 |

UST Form 101-7-TFR (5/1/2011)        *(Page: 19)*        Page Subtotals:        **Exhibit B**        $0.00        $38,905.06

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 07-13059

Case Name: R K S SERVICE INC

Taxpayer ID No: XX-XXX1101

For Period Ending: 05/28/2015

Trustee Name: TODD A. FREALY, TRUSTEE

Bank Name: Union Bank

Account Number/CD#: XXXXXX3706

Checking Account

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/01/13 | | Transfer from Acct # xxxxxx6076 | Transfer of Funds | 9999-000 | $38,738.29 | | $38,738.29 |
| 08/20/13 | 27 | AIR CONTROL SYSTEMS, INC. | Settlement Payment-Cashier's Check | 1241-000 | $5,000.00 | | $43,738.29 |
| 08/27/13 | 24 | GLASS, PRECISION | Settlement Payment-Cashier's Check | 1241-000 | $791.67 | | $44,529.96 |
| 08/27/13 | 24 | GLASS, PRECISION | Settlement Payment -Cashier's Check | 1241-000 | $791.67 | | $45,321.63 |
| 08/27/13 | 24 | GLASS, PRECISION | Settlement Payment-Cashier's Check | 1241-000 | $791.67 | | $46,113.30 |
| 08/27/13 | 24 | GLASS, PRECISION | Settlement Payment-Cashier's Check | 1241-000 | $791.67 | | $46,904.97 |
| 08/27/13 | 26 | NESBITT & NESBITT, LLP (CLIENT TRUST ACCOUNT)9171 Wilshire Blvd., Ste. 400Beverly Hills, CA 90210-5516 | Settlement Payment-Renegade Floor | 1241-000 | $11,000.00 | | $57,904.97 |
| 08/28/13 | 300001 | INTERNATIONAL SURETIES, LTD. 701 Poydras Street, Suite 420New Orleans, LA 70139 | BLANKET BOND PREMIUM Bond # 016030866 | 2300-000 | | $7.11 | $57,897.86 |
| 08/29/13 | 26 | RENEGADE FLOORING, INC. 2200 Michigan Ave., Suite BSanta Monica, CA 90404 | SETTLEMENT PAYMENT | 1241-000 | $1,000.00 | | $58,897.86 |
| 08/29/13 | 26 | RENEGADE FLOORING, INC. 2200 Michigan Ave., Suite BSanta Monica, CA 90404 | SETTLEMENT PAYMENT | 1241-000 | $1,000.00 | | $59,897.86 |
| 08/29/13 | 26 | RENEGADE FLOORING, INC. 2200 Michigan Ave., Suite BSanta Monica, CA 90404 | SETTLEMENT PAYMENT | 1241-000 | $1,000.00 | | $60,897.86 |
| 08/29/13 | 26 | RENEGADE FLOORING, INC. 2200 Michigan Ave., Suite BSanta Monica, CA 90404 | SETTLEMENT PAYMENT | 1241-000 | $1,000.00 | | $61,897.86 |
| 08/29/13 | 26 | RENEGADE FLOORING, INC. 2200 Michigan Ave., Suite BSanta Monica, CA 90404 | SETTLEMENT PAYMENT | 1241-000 | $1,000.00 | | $62,897.86 |
| 08/29/13 | 26 | RENEGADE FLOORING, INC. 2200 Michigan Ave., Suite BSanta Monica, CA 90404 | SETTLEMENT PAYMENT | 1241-000 | $1,000.00 | | $63,897.86 |

UST Form 101-7-TFR (5/1/2011)          (Page: 20)          Page Subtotals:          **Exhibit B**          $63,904.97          $7.11

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 07-13059

Case Name: R K S SERVICE INC

Taxpayer ID No: XX-XXX1101

For Period Ending: 05/28/2015

Trustee Name: TODD A. FREALY, TRUSTEE

Bank Name: Union Bank

Account Number/CD#: XXXXXX3706

Checking Account

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/29/13 | 26 | RENEGADE FLOORING, INC. 2200 Michigan Ave., Suite BSanta Monica, CA 90404 | SETTLEMENT PAYMENT | 1241-000 | $1,000.00 | | $64,897.86 |
| 08/29/13 | 26 | RENEGADE FLOORING, INC. 2200 Michigan Ave., Suite BSanta Monica, CA 90404 | SETTLEMENT PAYMENT | 1241-000 | $1,000.00 | | $65,897.86 |
| 08/29/13 | 26 | RENEGADE FLOORING, INC. 2200 Michigan Ave., Suite BSanta Monica, CA 90404 | SETTLEMENT PAYMENT | 1241-000 | $1,000.00 | | $66,897.86 |
| 08/29/13 | 26 | RENEGADE FLOORING, INC. 2200 Michigan Ave., Suite BSanta Monica, CA 90404 | SETTLEMENT PAYMENT | 1241-000 | $1,000.00 | | $67,897.86 |
| 08/29/13 | 26 | RENEGADE FLOORING, INC. 2200 Michigan Ave., Suite BSanta Monica, CA 90404 | SETTLEMENT PAYMENT | 1241-000 | $1,000.00 | | $68,897.86 |
| 09/25/13 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | $62.25 | $68,835.61 |
| 10/01/13 | 300002 | INTERNATIONAL SURETIES, LTD. 701 Poydras Street, Suite 420New Orleans, LA 70139 | BOND PAYMENT BOND # 016030866 | 2300-000 | | $2.98 | $68,832.63 |
| 10/10/13 | 300003 | INTERNATIONAL SURETIES, LTD. 701 Poydras Street, Suite 420New Orleans, LA 70139 | BOND PAYMENT BOND # 016030866 | 2300-000 | | $2.52 | $68,830.11 |
| 10/11/13 | 21 | SYSTEMS, HAMILTON CEILING 455 West La Cadena #1Riverside, CA 92501 | SETTLEMENT PAYMENT | 1241-000 | $378.00 | | $69,208.11 |
| 10/25/13 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | $98.03 | $69,110.08 |
| 11/19/13 | 21 | SYSTEMS, HAMILTON CEILING 455 West La Cadena #1Riverside, CA 92501 | SETTLEMENT PAYMENT | 1241-000 | $378.00 | | $69,488.08 |
| 11/20/13 | 300004 | INTERNATIONAL SURETIES, LTD. 701 POYDRAS ST., STE. 420NEW ORLEANS, LA 70139 | BLANKET BOND PREMIUM BOND # 016030866 | 2300-000 | | $0.70 | $69,487.38 |
| 11/25/13 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | $102.58 | $69,384.80 |

UST Form 101-7-TFR (5/1/2011)    (Page: 21)    Page Subtotals:    **Exhibit B**    $5,756.00    $269.06

### FORM 2
### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 07-13059

Case Name: R K S SERVICE INC

Taxpayer ID No: XX-XXX1101

For Period Ending: 05/28/2015

Trustee Name: TODD A. FREALY, TRUSTEE

Bank Name: Union Bank

Account Number/CD#: XXXXXX3706

Checking Account

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/10/13 | 21 | SYSTEMS, HAMILTON CEILING 455 West La Cadena #1Riverside, CA 92501 | SETTLEMENT PAYMENT | 1241-000 | $378.00 | | $69,762.80 |
| 12/26/13 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | $99.57 | $69,663.23 |
| 01/10/14 | 21 | SYSTEMS, HAMILTON CEILING 455 WEST LA CADENA #1RIVERSIDE, CA 92501 | SETTLEMENT PAYMENT | 1241-000 | $378.00 | | $70,041.23 |
| 01/27/14 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | $103.48 | $69,937.75 |
| 02/03/14 | 21 | SYSTEMS, HAMILTON CEILING 455 WEST LA CADENA #1RIVERSIDE, CA 92501 | SETTLEMENT PAYMENT | 1241-000 | $378.00 | | $70,315.75 |
| 02/13/14 | 300005 | INTERNATIONAL SURETIES, LTD. 701 POYDRAS ST., STE. 420NEW ORLEANS, LA 70139 | BLANKET BOND RENEWAL PREMIUM BOND #016030866 | 2300-000 | | $115.46 | $70,200.29 |
| 02/25/14 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $103.86 | $70,096.43 |
| 03/25/14 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $94.27 | $70,002.16 |
| 04/03/14 | 21 | Hamilton Ceiling Systems 455 West La Cadena #1 Riverside, CA 92501 | Settlement Payment | 1241-000 | $378.00 | | $70,380.16 |
| 04/25/14 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $104.15 | $70,276.01 |
| 05/12/14 | 21 | HAMILTON CEILING SYSTEMS 455 WEST LA CADENA #1 RIVERSIDE, CA 92501 | Settlement Payment | 1241-000 | $378.00 | | $70,654.01 |
| 05/27/14 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $101.15 | $70,552.86 |
| 06/04/14 | 21 | HAMILTON CEILING SYSTEMS 455 WEST LA CADENA #1 RIVERSIDE, CA 92501 | Settlement Payment | 1241-000 | $378.00 | | $70,930.86 |

UST Form 101-7-TFR (5/1/2011)    (Page: 22)    Page Subtotals:    **Exhibit B**    $2,268.00    $721.94

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 07-13059 | Trustee Name: | TODD A. FREALY, TRUSTEE |
|---|---|---|---|
| Case Name: | R K S SERVICE INC | Bank Name: | Union Bank |
| | | Account Number/CD#: | XXXXXX3706 |
| | | | Checking Account |
| Taxpayer ID No: | XX-XXX1101 | Blanket Bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 05/28/2015 | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 06/25/14 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $104.77 | $70,826.09 |
| 07/01/14 | 21 | Hamilton Ceiling Systems 455 West La Cadena #1 Riverside, CA 92501 | Settlement Payment | 1241-000 | $376.00 | | $71,202.09 |

|  | COLUMN TOTALS | $72,304.97 | $1,102.88 |
|---|---|---|---|
| | Less: Bank Transfers/CD's | $38,738.29 | $0.00 |
| | Subtotal | $33,566.68 | $1,102.88 |
| | Less: Payments to Debtors | $0.00 | $0.00 |
| | Net | $33,566.68 | $1,102.88 |

UST Form 101-7-TFR (5/1/2011)          *(Page: 23)*          Page Subtotals:          **Exhibit B**          $376.00          $104.77

TOTAL OF ALL ACCOUNTS

|  | NET DEPOSITS | NET DISBURSEMENTS | ACCOUNT BALANCE |
|---|---|---|---|
| XXXXXX3706 - Checking Account | $33,566.68 | $1,102.88 | $71,202.09 |
| XXXXXX6076 - Checking Account | $58,983.36 | $20,298.00 | $0.00 |
| XXXXXX6084 - Money Market Account | $52.93 | $0.00 | $0.00 |
| | $92,602.97 | $21,400.88 | $71,202.09 |
| | (Excludes account transfers) | (Excludes payments to debtors) | Total Funds on Hand |

| | |
|---|---|
| Total Allocation Receipts: | $0.00 |
| Total Net Deposits: | $92,602.97 |
| Total Gross Receipts: | $92,602.97 |

# Central District Of California
# Claims Register

### 6:07-bk-13059-MJ R K S Service Inc Converted 09/04/2007

| | |
|---|---|
| **Judge:** Meredith A. Jury | **Chapter:** 7 |
| **Office:** Riverside | **Last Date to file claims:** 08/04/2008 |
| **Trustee:** Todd A. Frealy (TR) | **Last Date to file (Govt):** 10/27/2008 |

| Creditor: (19168974) CONSOLIDATED REPROGRAPHICS 345 CLINTON STREET COSTA MESA CA 92626 | Claim No: 1 Original Filed Date: 06/19/2007 Original Entered Date: 06/22/2007 | Status: Filed by: CR Entered by: Rosanna Sandoval Modified: |
|---|---|---|

| Amount | claimed: | $2972.94 | |
|---|---|---|---|
| Unsecured | claimed: | $2972.94 | |

*General Unsecured*

**History:**

| Details | 1-1 | 06/19/2007 | Claim #1 filed by CONSOLIDATED REPROGRAPHICS, Amount claimed: $2972.94 (Sandoval, Rosanna ) |
|---|---|---|---|

Description: (1-1) account# 5229

Remarks:

| Creditor: (19219515) Department of the Treasury-IRS Internal Revenue Service Stop Insolvency San Bernardino CA 92401-1734 | Claim No: 2 Original Filed Date: 06/22/2007 Original Entered Date: 06/26/2007 Last Amendment Filed: 12/20/2007 Last Amendment Entered: 12/20/2007 | Status: Filed by: CR Entered by: Carolyn L Brown Modified: |
|---|---|---|

| Amount | claimed: | $144342.63 | |
|---|---|---|---|
| Secured | claimed: | $74640.62 | |
| Priority | claimed: | $61024.83 | |
| Unsecured | claimed: | $8677.18 | |

*\* AMENDED BY CLAIM #32 \**

**History:**

| Details | 2-1 | 06/22/2007 | Claim #2 filed by Department of the Treasury-IRS, Amount claimed: $131295.67 (Sandoval, Rosanna ) |
|---|---|---|---|
| Details | 2-2 | 12/20/2007 | Amended Claim #2 filed by Department of the Treasury-IRS, Amount claimed: $144342.63 (Brown, Carolyn ) |

Description: (2-1) account# 1101; arrearage $84096.57

Remarks:

| Creditor: (19219650) Ford Motor Credit Company c/o Randall P. Mroczynski 535 Anton Blvd., 10th Floor Costa Mesa, CA 92626 | Claim No: 3 Original Filed Date: 06/26/2007 Original Entered Date: 06/26/2007 | Status: Filed by: CR Entered by: Modified: |
|---|---|---|

| Amount | claimed: | $19752.02 | |
|---|---|---|---|

*SECURED 2005 FORD F350*

| Secured | claimed: | $19752.02 | | |
|---|---|---|---|---|

**History:**

| Details | 3-1 | 06/26/2007 | Claim #3 filed by Ford Motor Credit Company, Amount claimed: $19752.02 |
|---|---|---|---|

**Description:** (3-1) 2005 Ford F-350; VIN 1FDWF36505EC67271

**Remarks:**

---

| Creditor:       (19219691) | **Claim No: 4** | Status: |
|---|---|---|
| ~~Cab West LLC~~ | Original Filed Date: 06/26/2007 | Filed by: CR |
| c/o Randall P. Mroczynski | Original Entered Date: 06/26/2007 | Entered by: |
| 535 Anton Blvd., 10th Floor | | Modified: |
| Costa Mesa, CA 92626 | | |

| Amount | claimed: | $31550.27 | | |
|---|---|---|---|---|
| Secured | claimed: | $31550.27 | | |

> FORD MOTOR CREDIT COMPANY
> SECURED   2005  FORD F250

**History:**

| Details | 4-1 | 06/26/2007 | Claim #4 filed by ~~Cab West LLC~~, Amount claimed: $31550.27 |
|---|---|---|---|

**Description:** (4-1) 2005 Ford E250; VIN 1FTSW21P45EC81289

**Remarks:**

---

| Creditor:       (19168985) | **Claim No: 5** | Status: |
|---|---|---|
| DIRECT LINK | Original Filed Date: 06/22/2007 | Filed by: CR |
| 541 N MAIN STREET 104 PMB 147 | Original Entered Date: 06/26/2007 | Entered by: Rosanna Sandoval |
| CORONA CA 92880 | | Modified: |

| Amount | claimed: | $841.50 | | |
|---|---|---|---|---|
| Unsecured | claimed: | $841.50 | | |

> Gen. Unsecured

**History:**

| Details | 5-1 | 06/22/2007 | Claim #5 filed by DIRECT LINK, Amount claimed: $841.50 (Sandoval, Rosanna) |
|---|---|---|---|

**Description:** (5-1) services performed

**Remarks:**

---

| Creditor:       (19169026) | **Claim No: 6** | Status: |
|---|---|---|
| PRECEISION GLASS AND | Original Filed Date: 06/25/2007 | Filed by: CR |
| MIRROR | Original Entered Date: 06/26/2007 | Entered by: Rita Cargill |
| 9960 INDIANA AVENUE SUTE 8 | | Modified: |
| RIVERSIDE CA 92503 | | |

| Amount | claimed: | $75774.23 | | |
|---|---|---|---|---|
| Unsecured | claimed: | $75774.23 | | |

> * AMENDED BY CLAIM #16 *

**History:**

| Details | 6-1 | 06/25/2007 | Claim #6 filed by PRECEISION GLASS AND MIRROR, Amount claimed: $75774.23 (Cargill, Rita) |
|---|---|---|---|

**Description:**

**Remarks:**

---

| Creditor:       (19169026) | **Claim No: 7** | Status: |
|---|---|---|
| PRECEISION GLASS AND | Original Filed Date: 06/25/2007 | Filed by: CR |

CM/ECF - U.S. Bankruptcy Court (v5.1.1 - LIVE)
Case 6:07-bk-13059-MJ    Doc 167    Filed 06/30/15    Entered 06/30/15 09:09:21    Desc
Main Document      Page 27 of 48

Page 9 of 18

MIRROR
9960 INDIANA AVENUE SUTE 8
RIVERSIDE CA 92503

Original Entered Date: 06/26/2007 | Entered by: Martha Young
Modified: 05/28/2015

| Amount | claimed: | $75774.23 | |
| Unsecured | claimed: | $75774.23 | |

*DUPLICATE OF CLAIM #6 *

History:

| Details | 7-1 | 06/25/2007 | Claim #7 filed by PRECEISION GLASS AND MIRROR, Amount claimed: $75774.23 (Young, Martha ) |

Description:

Remarks:

---

Creditor:       (19169003)
HAMILTON CEILING SYSTEMS
393 WEST LA CADENA 11
RIVERSIDE CA 92501

Claim No: 8  ✓
Original Filed Date: 06/28/2007
Original Entered Date: 07/02/2007

Status:
Filed by: CR
Entered by: Renee Moser
Modified:

| Amount | claimed: | $75368.08 | |
| Secured | claimed: | $71408.08 | |
| Unsecured | claimed: | $3960.00 | |

SECURED  $71,408 – MECHANIC'S LIEN
Gen. Unsecured $3,960.–

History:

| Details | 8-1 | 06/28/2007 | Claim #8 filed by HAMILTON CEILING SYSTEMS, Amount claimed: $75368.08 (Moser, Renee ) |

Description:

Remarks:

---

Creditor:       (19169041)
TURNER RIVERWALK - 3 LLC
KRAUS MANAGEMENT
SERVICES
670 W 17TH STREET SUITE C-4
COSTA MESA CA 92627

Claim No: 9  ✓
Original Filed Date: 06/28/2007
Original Entered Date: 07/03/2007
Last Amendment Filed: 09/20/2007
Last Amendment Entered: 09/21/2007

Status:
Filed by: CR
Entered by: Ana Valle
Modified: 09/21/2007

| Amount | claimed: | $86054.55 | |
| Unsecured | claimed: | $86054.55 | |

Gen. Unsecured

History:

| Details | 9-1 | 06/28/2007 | Claim #9 filed by TURNER RIVERWALK - 3 LLC, Amount claimed: $86054.55 (Valle, Ana ) |
| Details | 9-2 | 09/20/2007 | Amended Claim #9 filed by TURNER RIVERWALK - 3 LLC, Amount claimed: $86054.55 (Valle, Ana ) |

Description:

Remarks:

---

Creditor:       (19247632)
Southern California Edison Co.
300 N. Lone Hill AVe
San Dimas, CA 91773

Claim No: 10  ✓
Original Filed Date: 07/02/2007
Original Entered Date: 07/05/2007

Status:
Filed by: CR
Entered by: Dedera Smith
Modified:

| Amount | claimed: | $199.39 | |

Gen. Unsecured

| | | |
|---|---|---|
| Unsecured | claimed: | $199.39 |

| History: | | |
|---|---|---|
| Details | 10-1 | 07/02/2007 | Claim #10 filed by Southern California Edison Co., Amount claimed: $199.39 (Smith, Dedera ) |

Description: (10-1) acct# 8243

Remarks:

---

| Creditor:        (19168967) BREA CANYON INSULATION 1070 S CYPRESS STREET STE H LA HABRA CA 90631 | **Claim No: 11** ✓ Original Filed Date: 07/18/2007 Original Entered Date: 07/19/2007 | Status: Filed by: CR Entered by: Renee Moser Modified: |
|---|---|---|

| Amount | claimed: | $8317.00 | | Gen. Unsecured    - |
|---|---|---|---|---|
| Unsecured | claimed: | $8317.00 | | |

| History: | | | |
|---|---|---|---|
| Details | 11-1 | 07/18/2007 | Claim #11 filed by BREA CANYON INSULATION, Amount claimed: $8317.00 (Moser, Renee ) |

Description:

Remarks:

---

| Creditor:        (19168968) CALIFORNIA CENTRAL FIRE PROTECTION 358 APACHE TRAIL ARROYO GRANDE CA 93420 | **Claim No: 12** ✓ Original Filed Date: 07/16/2007 Original Entered Date: 07/20/2007 | Status: Filed by: CR Entered by: Rosanna Sandoval Modified: |
|---|---|---|

| Amount | claimed: | $53400.00 | | Gen. Unsecured |
|---|---|---|---|---|
| Unsecured | claimed: | $53400.00 | | |

| History: | | | |
|---|---|---|---|
| Details | 12-1 | 07/16/2007 | Claim #12 filed by CALIFORNIA CENTRAL FIRE PROTECTION, Amount claimed: $53400.00 (Sandoval, Rosanna ) |

Description: (12-1) services performed

Remarks:

---

| Creditor:        (19281361) American Express Bank FSB c/o Becket and Lee LLP POB 3001 Malvern PA 19355-0701 | **Claim No: 13** ✓ Original Filed Date: 07/23/2007 Original Entered Date: 07/23/2007 | Status: Filed by: CR Entered by: Thomas A. Lee 1, III Modified: |
|---|---|---|

| Amount | claimed: | $33407.72 | | Gen. Unsecured |
|---|---|---|---|---|
| Unsecured | claimed: | $33407.72 | | |

| History: | | | |
|---|---|---|---|
| Details | 13-1 | 07/23/2007 | Claim #13 filed by American Express Bank FSB, Amount claimed: $33407.72 (Lee 1, Thomas ) |

Description:

Remarks:

| Creditor: (19168970) CERAMIC TILE WORKS INC 470 EAST PRINCELAND COURT SUITE 3 CORONA CA 92879 | Claim No: 14 ✓ Original Filed Date: 07/19/2007 Original Entered Date: 07/23/2007 | Status: Filed by: CR Entered by: Cynthia Jeanmarie Modified: |
|---|---|---|

| Amount | claimed: | $36405.00 | |
|---|---|---|---|
| Secured | claimed: | $36405.00 | |
| Priority | claimed: | $0.00 | |
| Unsecured | claimed: | $0.00 | |

*SECURED MECHANIC'S LIEN*

**History:**

| Details | 14-1 | 07/19/2007 | Claim #14 filed by CERAMIC TILE WORKS INC, Amount claimed: $36405.00 (Jeanmarie, Cynthia ) |
|---|---|---|---|

Description:

Remarks:

---

| Creditor: (19168979) CW PLUMBING AND DESIGN INC 41 683 DATE STREET MURRIETA CA 92562 | Claim No: 15 ✓ Original Filed Date: 07/17/2007 Original Entered Date: 07/23/2007 | Status: Filed by: CR Entered by: Cynthia Jeanmarie Modified: |
|---|---|---|

| Amount | claimed: | $19249.00 | |
|---|---|---|---|
| Secured | claimed: | $0.00 | |
| Priority | claimed: | $0.00 | |
| Unsecured | claimed: | $19249.00 | |

*AMENDED BY CLAIM #30 *

**History:**

| Details | 15-1 | 07/17/2007 | Claim #15 filed by CW PLUMBING AND DESIGN INC, Amount claimed: $19249.00 (Jeanmarie, Cynthia ) |
|---|---|---|---|

Description:

Remarks:

---

| Creditor: (19309493) Precision Glass and Mirror 9960 Indiana Avenue Ste 8 Riverside, CA 92503-5457 | Claim No: 16 ✓ Original Filed Date: 08/02/2007 Original Entered Date: 08/03/2007 | Status: Filed by: CR Entered by: Karen Firman Modified: |
|---|---|---|

| Amount | claimed: | $84825.70 | |
|---|---|---|---|
| Unsecured | claimed: | $84825.70 | |

*Gen. Unsecured*

**History:**

| Details | 16-1 | 08/02/2007 | Claim #16 filed by Precision Glass and Mirror, Amount claimed: $84825.70 (Firman, Karen ) |
|---|---|---|---|

Description: *This amends Claim # 6.*

Remarks:

---

| Creditor: (19169015) METROPOLITAN WEST INC 11901 SANTA MONICA BLVD 350 LOS ANGELES CA 90025 | Claim No: 17 ✓ Original Filed Date: 08/09/2007 Original Entered Date: 08/10/2007 | Status: Filed by: CR Entered by: Cynthia Jeanmarie Modified: |
|---|---|---|

| Amount | claimed: | $4056.00 | |
|---|---|---|---|
| Secured | claimed: | $0.00 | |
| Priority | claimed: | $0.00 | |
| Unsecured | claimed: | $4056.00 | |

*Gen. Unsecured*

**History:**

| Details | 17-1 | 08/09/2007 | Claim #17 filed by METROPOLITAN WEST INC, Amount claimed: $4056.00 (Jeanmarie, Cynthia ) |
|---|---|---|---|

*Description:*

*Remarks:*

---

| Creditor: (19169013) MEDICAL MEDIA SERVICES 2222 OLIVINE DRIVE CHINO HILLS CA 91709 | **Claim No: 18** Original Filed Date: 08/14/2007 ✓ Original Entered Date: 08/15/2007 | Status: Filed by: CR Entered by: Rita Cargill Modified: |
|---|---|---|

| Amount | claimed: | $9244.65 | |
|---|---|---|---|
| Unsecured | claimed: | $9244.65 | |

*Gen. Unsecured*

**History:**

| Details | 18-1 | 08/14/2007 | Claim #18 filed by MEDICAL MEDIA SERVICES, Amount claimed: $9244.65 (Cargill, Rita ) |
|---|---|---|---|

*Description:*

*Remarks:*

---

| Creditor: (19168978) CUSTOM LAMINATE AND WOODWORKING 2025 CHICAGO AVENUE STE A-10 RIVERSIDE CA 92507 | **Claim No: 19** Original Filed Date: 08/20/2007 ✓ Original Entered Date: 08/22/2007 | Status: Filed by: CR Entered by: Rudy Dela Torre Modified: |
|---|---|---|

| Amount | claimed: | $27777.00 | |
|---|---|---|---|
| Unsecured | claimed: | $27777.00 | |

*Gen. Unsecured*

**History:**

| Details | 19-1 | 08/20/2007 | Claim #19 filed by CUSTOM LAMINATE AND WOODWORKING, Amount claimed: $27777.00 (Dela Torre, Rudy ) |
|---|---|---|---|

*Description:*

*Remarks:*

---

| Creditor: (19168995) FLOOR IT 11782 WESTERN AVENUE 12 STANTON CA 90680 | **Claim No: 20** Original Filed Date: 08/27/2007 ✓ Original Entered Date: 08/27/2007 | Status: Filed by: CR Entered by: Susan Hawkinson Modified: |
|---|---|---|

| Amount | claimed: | $66966.82 | |
|---|---|---|---|
| Unsecured | claimed: | $66966.82 | |

*Gen. Unsecured*

**History:**

| Details | 20-1 | 08/27/2007 | Claim #20 filed by FLOOR IT, Amount claimed: $66966.82 (Hawkinson, Susan ) |
|---|---|---|---|

*Description:*

---

*Remarks:*

| *Creditor:*    (19169023)<br>PALLMAR AND CO<br>1830 N NEVILLE STREET<br>ORANGE CA 92865 | **Claim No: 21** ✓<br>*Original Filed Date:* 08/27/2007<br>*Original Entered Date:* 08/28/2007 | *Status:*<br>*Filed by:* CR<br>*Entered by:* Rita Cargill<br>*Modified:* |
|---|---|---|

| Amount | claimed: | $56297.16 | |
|---|---|---|---|
| Unsecured | claimed: | $56297.16 | |

Gen. Unsecured

*History:*

| Details | 21-1 | 08/27/2007 | Claim #21 filed by PALLMAR AND CO, Amount claimed: $56297.16 (Cargill, Rita ) |
|---|---|---|---|

*Description:*

*Remarks:*

| *Creditor:*    (19405169)<br>Citibank (South Dakota) N A<br>DBA: Home Depot<br>POB 9025<br>Des Moines, IA 50368 | **Claim No: 22** ✓<br>*Original Filed Date:* 09/17/2007<br>*Original Entered Date:* 09/18/2007 | *Status:*<br>*Filed by:* CR<br>*Entered by:* Cynthia Jeanmarie<br>*Modified:* |
|---|---|---|

| Amount | claimed: | $26806.42 | |
|---|---|---|---|
| Secured | claimed: | $0.00 | |
| Priority | claimed: | $0.00 | |
| Unsecured | claimed: | $26806.42 | |

Gen. Unsecured
$29,806.42

*History:*

| Details | 22-1 | 09/17/2007 | Claim #22 filed by Citibank (South Dakota) N A, Amount claimed: $26806.42 (Jeanmarie, Cynthia ) |
|---|---|---|---|

*Description:* (22-1) Acct. #6861

*Remarks:*

| *Creditor:*    (19408473)    History<br>State Comp Ins Fund<br>Attn: Brian hagerty<br>POB 9102<br>Pleasanton CA 94566-9102 | **Claim No: 23** ✓<br>*Original Filed Date:* 09/17/2007<br>*Original Entered Date:* 09/19/2007<br>*Last Amendment Filed:* 05/16/2008<br>*Last Amendment Entered:* 05/16/2008 | *Status:*<br>*Filed by:* CR<br>*Entered by:* Mark Madamba<br>*Modified:* |
|---|---|---|

| Amount | claimed: | $816.79 | |
|---|---|---|---|
| Unsecured | claimed: | $816.79 | |

Gen. Unsecured

*History:*

| Details | 23-1 | 09/17/2007 | Claim #23 filed by State Comp Ins Fund, Amount claimed: $1325.48 (Green, Yolanda ) |
|---|---|---|---|
| Details | 23-2 | 05/16/2008 | Amended Claim #23 filed by State Comp Ins Fund, Amount claimed: $816.79 (Madamba, Mark ) |

*Description:* (23-1) Acct#69-07

*Remarks:*

| *Creditor:*    (19168970) | **Claim No: 24** | *Status:* |
|---|---|---|

UST Form 101-7-TFR (5/1/2011)    *(Page: 31)*    Exhibit C

| | |
|---|---|
| CERAMIC TILE WORKS INC<br>470 EAST PRINCELAND COURT<br>SUITE 3<br>CORONA CA 92879 | Original Filed Date: 09/19/2007 ✓<br>Original Entered Date: 09/20/2007 | Filed by: CR<br>Entered by: Martha Young<br>Modified: |

Amount claimed: $8621.32
Unsecured claimed: $8621.32

*Gen. Unsecured*

**History:**

| Details | 24-1 | 09/19/2007 | Claim #24 filed by CERAMIC TILE WORKS INC, Amount claimed: $8621.32 (Young, Martha ) |

*Description:*

*Remarks:*

**✷ CLAIM #25 IS MISSING FROM COURT'S REGISTER ✷**

| Creditor:    (19418718)<br>Ford Motor Credit Company LLC<br>P.O. Box 537901<br>Livonia, MI 48153-9905 | **Claim No: 26**<br>Original Filed Date: 09/24/2007 ✓<br>Original Entered Date: 09/24/2007 | Status:<br>Filed by: CR<br>Entered by: Sonya M Grahl<br>Modified: |

Amount claimed: $27500.38
Secured claimed: $27500.38

*SECURED    2006 FORD F350*

**History:**

| Details | 26-1 | 09/24/2007 | Claim #26 filed by Ford Motor Credit Company LLC, Amount claimed: $27500.38 (Grahl, Sonya ) |

*Description:*

*Remarks:*

| Creditor:    (19418718)<br>Ford Motor Credit Company LLC<br>P.O. Box 537901<br>Livonia, MI 48153-9905 | **Claim No: 27**<br>Original Filed Date: 09/25/2007 ✓<br>Original Entered Date: 09/25/2007 | Status:<br>Filed by: CR<br>Entered by: Elaine DeFelice<br>Modified: |

Amount claimed: $18965.00
Secured claimed: $18965.00

*SECURED    2005 FORD F350*

**History:**

| Details | 27-1 | 09/25/2007 | Claim #27 filed by Ford Motor Credit Company LLC, Amount claimed: $18965.00 (DeFelice, Elaine ) |

*Description:*

*Remarks:*

| Creditor:    (19420244)<br>Ford Motor Credit Company LLC<br>P.O. Box 537901<br>Livonia, MI 48153-9905 | **Claim No: 28**<br>Original Filed Date: 09/25/2007 ✓<br>Original Entered Date: 09/25/2007 | Status:<br>Filed by: CR<br>Entered by: Elaine DeFelice<br>Modified: |

Amount claimed: $30060.09
Secured claimed: $30060.09

*SECURED    2005 FORD F250*

**History:**

| Details | 28-1 | 09/25/2007 | Claim #28 filed by Ford Motor Credit Company LLC, Amount claimed: $30060.09 (DeFelice, Elaine ) |

UST Form 101-7-TFR (5/1/2011)                    *(Page: 32)*                    **Exhibit C**

| Description: |
| --- |
| Remarks: |

| Creditor: (19432163) Citibank (South Dakota)N.A. DBA: DELL POB 9025 Des Moines, IA 50368 | Claim No: 29 Original Filed Date: 09/27/2007 ✓ Original Entered Date: 09/28/2007 | Status: Filed by: CR Entered by: Arleen Aguilar Modified: |
| --- | --- | --- |

| Amount | claimed: | $5788.23 | | *Gen. Unsecured* |
| --- | --- | --- | --- | --- |
| Unsecured | claimed: | $5788.23 | | |

| History: | | | |
| --- | --- | --- | --- |
| Details | 29-1 | 09/27/2007 | Claim #29 filed by Citibank (South Dakota)N.A., Amount claimed: $5788.23 (Aguilar, Arleen ) |

| Description: (29-1) Acct # 7143 |
| --- |
| Remarks: |

| Creditor: (19168979) CW PLUMBING AND DESIGN INC 41 683 DATE STREET MURRIETA CA 92562 | Claim No: 30 Original Filed Date: 09/27/2007 ✓ Original Entered Date: 10/02/2007 Last Amendment Filed: 03/12/2010 Last Amendment Entered: 03/12/2010 | Status: Filed by: CR Entered by: Benjamin C Rosenbaum Modified: |
| --- | --- | --- |

| Amount | claimed: | $40749.00 | | *Gen. Unsecured* |
| --- | --- | --- | --- | --- |
| Secured | claimed: | $0.00 | | |
| Priority | claimed: | $0.00 | | |
| Unsecured | claimed: | $40749.00 | | |

*This Amends claim #15.*

| History: | | | |
| --- | --- | --- | --- |
| Details | 30-1 | 09/27/2007 | Claim #30 filed by CW PLUMBING AND DESIGN INC, Amount claimed: $19249.00 (Jeanmarie, Cynthia ) |
| Details | 30-2 | 03/12/2010 | Amended Claim #30 filed by CW PLUMBING AND DESIGN INC, Amount claimed: $40749.00 (Rosenbaum, Benjamin ) |

| Description: |
| --- |
| Remarks: |

| Creditor: (19444093) Employment Development Department POB 826880 Sacramento, CA 94280 | Claim No: 31 Original Filed Date: 10/03/2007 ✓ Original Entered Date: 10/04/2007 | Status: Filed by: CR Entered by: Dedera Smith Modified: |
| --- | --- | --- |

| Amount | claimed: | $62364.10 | | *Priority $50,849.16* |
| --- | --- | --- | --- | --- |
| Priority | claimed: | $50849.16 | | *Gen. Unsecured $ 11,514.94* |
| Unsecured | claimed: | $11514.94 | | |

| History: | | | |
| --- | --- | --- | --- |
| Details | 31-1 | 10/03/2007 | Claim #31 filed by Employment Development Department, Amount claimed: $62364.10 (Smith, Dedera ) |

| Description: (31-1) 2901 |
| --- |

https://ecf.cacb.uscourts.gov/cgi-bin/SearchClaims.pl?302370332494856-L_1_0-1    5/28/2015

Remarks:

| Creditor: (19471607)<br>Department of the Treasury - IRS<br>290 North D St<br>San Bernardino CA 92401-1734 | **Claim No: 32** ✓<br>Original Filed Date: 10/11/2007<br>Original Entered Date: 10/15/2007 | Status:<br>Filed by: CR<br>Entered by: Susan Hawkinson<br>Modified: |
|---|---|---|

| Amount | claimed: | $131115.08 | | SECURED $74,640.62 |
|---|---|---|---|---|
| Secured | claimed: | $74640.62 | | Priority $50,305.63 |
| Priority | claimed: | $50305.63 | | |
| Unsecured | claimed: | $6168.83 | | Gen. Unsecured $6,168.83 |

History:

| Details | 32-1 | 10/11/2007 | Claim #32 filed by Department of the Treasury - IRS, Amount claimed: $131115.08 (Hawkinson, Susan ) |
|---|---|---|---|

Description: (32-1) acct no 1101

Remarks: This amends claim # 2

| Creditor: (19558047)<br>Joseph P Kriek<br>314 W 7th St<br>Claremont CA 91711 | **Claim No: 33** ✓<br>Original Filed Date: 11/05/2007<br>Original Entered Date: 11/06/2007 | Status:<br>Filed by: CR<br>Entered by: Rita Cargill<br>Modified: |
|---|---|---|

| Amount | claimed: | $109679.00 | | Gen. Unsecured |
|---|---|---|---|---|
| Unsecured | claimed: | $109679.00 | | |

History:

| Details | 33-1 | 11/05/2007 | Claim #33 filed by Joseph P Kriek, Amount claimed: $109679.00 (Cargill, Rita ) |
|---|---|---|---|

Description:

Remarks:

| Creditor: (19219515)<br>Department of the Treasury-IRS<br>Internal Revenue Service<br>Stop Insolvency<br>San Bernardino CA 92401-1734 | **Claim No: 34** ✓<br>Original Filed Date: 11/21/2007<br>Original Entered Date: 11/21/2007 | Status:<br>Filed by: CR<br>Entered by: Carolyn L Brown<br>Modified: |
|---|---|---|

| Amount | claimed: | $9634.32 | | Admin Expense Claim - Post. petition |
|---|---|---|---|---|
| Secured | claimed: | $0.00 | | Taxes |
| Priority | claimed: | $9634.32 | | $9,634.32 |
| Unsecured | claimed: | $0.00 | | |

History:

| Details | 34-1 | 11/21/2007 | Claim #34 filed by Department of the Treasury-IRS, Amount claimed: $9634.32 (Brown, Carolyn ) |
|---|---|---|---|

Description:

Remarks:

| Creditor: (35249536) | **Claim No: 35** | Status: |
|---|---|---|

UST Form 101-7-TFR (5/1/2011)      (Page: 34)      **Exhibit C**

| State Comp Ins Fund 5880 Owens Drive 2nd Floor Building B Pleasanton, CA 94588    Claimant History | *Original Filed Date:* 11/21/2007 ✓ *Original Entered Date:* 11/21/2007 *Last Amendment Filed:* 05/22/2014 *Last Amendment Entered:* 05/22/2014 | *Filed by:* CR *Entered by:* Edna B De Mesa *Modified:* |
|---|---|---|

| Amount | claimed: | $2501.82 | |
|---|---|---|---|
| Priority | claimed: | $2501.82 | |

*ADMIN CLAIM - Post. Petition Insur. $2501.82*

**History:**

| Details | 35-1 | 11/21/2007 | Claim #35 filed by State Comp Ins Fund, Amount claimed: $4000.00 (Madamba, Mark ) |
|---|---|---|---|
| Details | 35-2 | 05/22/2014 | Amended Claim #35 filed by State Comp Ins Fund, Amount claimed: $2501.82 (De Mesa, Edna ) |

*Description:* (35-2) Amended Administrative Claim

*Remarks:*

---

| *Creditor:* (19169000) GE FELKEL 7216 FENWICK LANE WESTMINSTER CA 92683 | **Claim No: 36** *Original Filed Date:* 11/26/2007 ✓ *Original Entered Date:* 11/28/2007 | *Status:* *Filed by:* CR *Entered by:* Diane Green *Modified:* |
|---|---|---|

| Amount | claimed: | $23875.00 | |
|---|---|---|---|
| Unsecured | claimed: | $23875.00 | |

*Gen. Unsecured*

**History:**

| Details | 36-1 | 11/26/2007 | Claim #36 filed by GE FELKEL, Amount claimed: $23875.00 (Green, Diane ) |
|---|---|---|---|

*Description:*

*Remarks:*

---

| *Creditor:* (19667703) State of California Employment Development Department Attn: Special Procedures Sections P.O. Box 826880, MIC 92E Sacramento, CA 94280-0001 | **Claim No: 37** *Original Filed Date:* 11/13/2007 ✓ *Original Entered Date:* 12/11/2007 | *Status:* *Filed by:* CR *Entered by:* Marie Avalos *Modified:* |
|---|---|---|

| Amount | claimed: | $9915.53 | |
|---|---|---|---|
| Priority | claimed: | $9915.53 | |

*ADMIN CLAIM - Post. Petition Taxes $9915.53*

**History:**

| Details | 37-1 | 11/13/2007 | Claim #37 filed by State of California, Amount claimed: $9915.53 (Avalos, Marie ) |
|---|---|---|---|

*Description:* (37-1) Acct No. 410-7290-1

*Remarks:*

---

| *Creditor:* (19168994)    History FLEET FUELING WRIGHT EXPRESS FINANCIAL SERCICES POB 639 PORTLAND ME 04103 | **Claim No: 38** *Original Filed Date:* 01/07/2008 ✓ *Original Entered Date:* 01/09/2008 | *Status:* *Filed by:* CR *Entered by:* Martha Young *Modified:* |
|---|---|---|

UST Form 101-7-TFR (5/1/2011)    *(Page: 35)*    Exhibit C

*No amounts claimed* ✳     Gen. Unsecured  $∅.

| History: | | | |
|---|---|---|---|
| Details | 38-1 | 01/07/2008 | Claim #38 filed by FLEET FUELING, Amount claimed: (Young, Martha ) |

Description: (38-1) ACCT#2540 no $ amount indicated on claim

Remarks:

---

| Creditor: (19168992) EXECUTIVE SERVICES PO BOX 1700 RIVERSIDE CA 92502 | Claim No: 39 ✓ Original Filed Date: 01/03/2008 Original Entered Date: 01/09/2008 | Status: Filed by: CR Entered by: Martha Young Modified: |
|---|---|---|

| Amount | claimed: | $9925.55 | | Gen. Unsecured |
|---|---|---|---|---|
| Unsecured | claimed: | $9925.55 | | |

| History: | | | |
|---|---|---|---|
| Details | 39-1 | 01/03/2008 | Claim #39 filed by EXECUTIVE SERVICES, Amount claimed: $9925.55 (Young, Martha ) |

Description:

Remarks:

---

BH

| Creditor: (19819390) EH Properties LLC c/o Feldman & Associates Inc 11030 Santa Monica Blvd Ste 109 Los Angeles CA 90025-7553 | Claim No: 40 ✓ Original Filed Date: 01/17/2008 Original Entered Date: 01/17/2008 | Status: Filed by: CR Entered by: Eileen Tapia Modified: |
|---|---|---|

| Amount | claimed: | $73202.54 | | Gen. Unsecured |
|---|---|---|---|---|
| Unsecured | claimed: | $73202.54 | | |

| History: | | | |
|---|---|---|---|
| Details | 40-1 | 01/17/2008 | Claim #40 filed by EH Properties LLC, Amount claimed: $73202.54 (Tapia, Eileen ) |

Description:

Remarks:

---

| Creditor: (19169047) WINDSOR FOOD GROUP 4200 E CONCOURS SUITE 100 ONTARIO CA 91720 | Claim No: 41 ✓ Original Filed Date: 01/22/2008 Original Entered Date: 01/22/2008 | Status: Filed by: CR Entered by: Mark C Schnitzer Modified: |
|---|---|---|

| Amount | claimed: | $117161.00 | | Gen. Unsecured |
|---|---|---|---|---|
| Unsecured | claimed: | $117161.00 | | |

| History: | | | |
|---|---|---|---|
| Details | 41-1 | 01/22/2008 | Claim #41 filed by WINDSOR FOOD GROUP, Amount claimed: $117161.00 (Schnitzer, Mark ) |

Description:

Remarks:

---

| Creditor: (19169031) | Claim No: 42 | Status: |
|---|---|---|

| RENEGADE FLOORING INC 12233 OLYMPIC BLVD SUITE 354 LOS ANGELES CA 90064 | Original Filed Date: 01/24/2008 ✓ Original Entered Date: 01/24/2008 | Filed by: CR Entered by: Rudy Dela Torre Modified: |
|---|---|---|

| Amount | claimed: | $15519.78 | | *Gen. Unsecured* |
|---|---|---|---|---|
| Unsecured | claimed: | $15519.78 | | |

History:

| Details | 42-1 | 01/24/2008 | Claim #42 filed by RENEGADE FLOORING INC, Amount claimed: $15519.78 (Dela Torre, Rudy ) |
|---|---|---|---|

Description: (42-1) RKS Services

Remarks:

| Creditor:        (19836243) John Michael Covas Esq 1801 E Parkcourt Place Ste E-205 Santa Ana ca 92701 | **Claim No: 43** Original Filed Date: 01/23/2008 ✓ Original Entered Date: 01/24/2008 | Status: Filed by: CR Entered by: Janna Tolleson Modified: |
|---|---|---|

| Amount | claimed: | $41810.35 | | → *Creditor: Continental Interior Services, Inc.* |
|---|---|---|---|---|
| Unsecured | claimed: | $41810.35 | | *Gen. Unsecured* |

History:

| Details | 43-1 | 01/23/2008 | Claim #43 filed by John Michael Covas Esq, Amount claimed: $41810.35 (Tolleson, Janna ) |
|---|---|---|---|

Description:

Remarks:

| Creditor:        (19839480) Sanre Coroporation Mark L Share Esq 10960 Wilshire Blvd 14th Fl Los Angeles CA 90024 | **Claim No: 44** Original Filed Date: 01/22/2008 ✓ Original Entered Date: 01/25/2008 | Status: Filed by: CR Entered by: Yolanda Green Modified: |
|---|---|---|

| Amount | claimed: | $14470.07 | | *Gen. Unsecured* |
|---|---|---|---|---|
| Unsecured | claimed: | $14470.07 | | |

History:

| Details | 44-1 | 01/22/2008 | Claim #44 filed by Sanre Coroporation, Amount claimed: $14470.07 (Green, Yolanda ) |
|---|---|---|---|

Description:

Remarks:

| Creditor:        (19840177) VERIZON WIRELESS WEST PO BOX 3397 BLOOMINGTON, IL 61701 | **Claim No: 45** Original Filed Date: 01/18/2008 ✓ Original Entered Date: 01/25/2008 | Status: Filed by: CR Entered by: Rolando Garcia Modified: |
|---|---|---|

| Amount | claimed: | $6757.31 | | *Gen. Unsecured.* |
|---|---|---|---|---|
| Unsecured | claimed: | $6757.31 | | |

History:

| Details | 45-1 | 01/18/2008 | Claim #45 filed by VERIZON WIRELESS WEST, Amount claimed: $6757.31 (Garcia, Rolando ) |
|---|---|---|---|

| Description: |
|---|
| Remarks: |

| Creditor:       (19842736)<br>Nobel Systems Inc and AMAA LLC<br>Gregory W Brittain<br>330 North D Street Ste 300<br>San Bernardino CA 92401 | Claim No: 46<br>Original Filed Date: 01/22/2008<br>Original Entered Date: 01/28/2008 | Status:<br>Filed by: CR<br>Entered by: Yolanda Green<br>Modified: |
|---|---|---|

| Amount | claimed: | $59032.18 | | Gen. Unsecured |
|---|---|---|---|---|
| Unsecured | claimed: | $59032.18 | | |

| History: | | | |
|---|---|---|---|
| Details | 46-1 | 01/22/2008 | Claim #46 filed by Nobel Systems Inc and AMAA LLC, Amount claimed: $59032.18 (Green, Yolanda ) |

| Description: |
|---|
| Remarks: |

| Creditor:       (20228712)<br>Direct Link<br>14271 Fern Ave<br>Chino, CA 91710 | Claim No: 47<br>Original Filed Date: 05/09/2008<br>Original Entered Date: 05/12/2008 | Status:<br>Filed by: CR<br>Entered by: Karen Firman<br>Modified: |
|---|---|---|

| Amount | claimed: | $841.50 | | Gen. Unsecured |
|---|---|---|---|---|
| Unsecured | claimed: | $841.50 | | |

| History: | | | |
|---|---|---|---|
| Details | 47-1 | 05/09/2008 | Claim #47 filed by Direct Link, Amount claimed: $841.50 (Firman, Karen ) |

| Description: (47-1) Acct #1180 |
|---|
| Remarks: |

| Creditor:       (19169015)<br>METROPOLITAN WEST INC<br>11901 SANTA MONICA BLVD 350<br>LOS ANGELES CA 90025 | Claim No: 48<br>Original Filed Date: 05/13/2008<br>Original Entered Date: 05/13/2008 | Status:<br>Filed by: CR<br>Entered by: Rosanna Sandoval<br>Modified: |
|---|---|---|

| Amount | claimed: | $4281.00 | | Gen. Unsecured |
|---|---|---|---|---|
| Unsecured | claimed: | $4281.00 | | |

| History: | | | |
|---|---|---|---|
| Details | 48-1 | 05/13/2008 | Claim #48 filed by METROPOLITAN WEST INC, Amount claimed: $4281.00 (Sandoval, Rosanna ) |

| Description: (48-1) account# RKSS |
|---|
| Remarks: |

| Creditor:       (19418718)<br>Ford Motor Credit Company LLC<br>P.O. Box 537901<br>Livonia, MI 48153-9905 | Claim No: 49<br>Original Filed Date: 05/14/2008<br>Original Entered Date: 05/14/2008 | Status:<br>Filed by: CR<br>Entered by: Ann Bloetscher<br>Modified: |
|---|---|---|

| Amount | claimed: | $11119.02 | | Gen. Unsecured |
|---|---|---|---|---|
| Unsecured | claimed: | $11119.02 | | |

UST Form 101-7-TFR (5/1/2011)          *(Page: 38)*                    **Exhibit C**

<table>
<tr><td colspan="3"><em>History:</em></td></tr>
<tr><td>Details</td><td>49-1</td><td>05/14/2008</td><td>Claim #49 filed by Ford Motor Credit Company LLC, Amount claimed: $11119.02 (Bloetscher, Ann )</td></tr>
</table>

*Description:*

*Remarks:*

---

| *Creditor:* (19418718)<br>Ford Motor Credit Company LLC<br>P.O. Box 537901<br>Livonia, MI 48153-9905 | **Claim No: 50** ✓<br>*Original Filed Date:* 05/14/2008<br>*Original Entered Date:* 05/14/2008 | *Status:*<br>*Filed by:* CR<br>*Entered by:* Ann Bloetscher<br>*Modified:* |
|---|---|---|

| Amount | claimed: | $6474.14 | |
|---|---|---|---|
| Unsecured | claimed: | $6474.14 | |

*Gen. Unsecured*

*History:*

| Details | 50-1 | 05/14/2008 | Claim #50 filed by Ford Motor Credit Company LLC, Amount claimed: $6474.14 (Bloetscher, Ann ) |
|---|---|---|---|

*Description:*

*Remarks:*

---

| *Creditor:* (19418718)<br>Ford Motor Credit Company LLC<br>P.O. Box 537901<br>Livonia, MI 48153-9905 | **Claim No: 51** ✓<br>*Original Filed Date:* 05/14/2008<br>*Original Entered Date:* 05/14/2008 | *Status:*<br>*Filed by:* CR<br>*Entered by:* Ann Bloetscher<br>*Modified:* |
|---|---|---|

| Amount | claimed: | $13086.80 | |
|---|---|---|---|
| Unsecured | claimed: | $13086.80 | |

*Gen. Unsecured*

*History:*

| Details | 51-1 | 05/14/2008 | Claim #51 filed by Ford Motor Credit Company LLC, Amount claimed: $13086.80 (Bloetscher, Ann ) |
|---|---|---|---|

*Description:*

*Remarks:*

---

| *Creditor:* (20247871)<br>Wilson's Floor Covering<br>1265 Carbide Drive<br>Corona, CA 92881-7269 | **Claim No: 52** ✓<br>*Original Filed Date:* 05/14/2008<br>*Original Entered Date:* 05/16/2008 | *Status:*<br>*Filed by:* CR<br>*Entered by:* Diane Garcia<br>*Modified:* |
|---|---|---|

| Amount | claimed: | $20782.85 | |
|---|---|---|---|
| Unsecured | claimed: | $20782.85 | |

*Gen. Unsecured*

*History:*

| Details | 52-1 | 05/14/2008 | Claim #52 filed by Wilson's Floor Covering, Amount claimed: $20782.85 (Garcia, Diane ) |
|---|---|---|---|

*Description:*

*Remarks:*

---

| *Creditor:* (20340268)<br>Franchise Tax Board | **Claim No:** !<br>*Original File* |
|---|---|

Special Procedures Section
POB 2952
Sacramento CA 95812-2952

*Original Ent*

| Amount | claimed: | $10.34 | |
|---|---|---|---|
| Unsecured | claimed: | $10.34 | |

*Per Order entered 5-21-15, claim #53 is disallowed in its entirety.*

*History:*

| Details | 53-1 | 06/06/2008 | Claim #53 filed by Franchise Tax Board, Amount claimed: $10.34 (Moser, Renee ) |
|---|---|---|---|
| | 136 | 12/26/2014 | Motion RE: Objection to Claim Number 53,57 by Claimant Franchise Tax Board. /Chapter 7 Trustees Notice Of And Objection To Claim No. 53 And Claim No. 57 Filed Filed by Trustee Todd A. Frealy (TR) (Frealy (TR), Todd) |

*Description:*

*Remarks:*

---

*Creditor:* (19168991)
EMBROIDME
623 NORTH MAIN STREET SUITE D-5
CORONA CA 92880

**Claim No: 54** ✓
*Original Filed Date:* 06/23/2008
*Original Entered Date:* 07/03/2008

*Status:*
*Filed by:* CR
*Entered by:* Arleen Aguilar
*Modified:*

| Amount | claimed: | $2505.41 | |
|---|---|---|---|
| Unsecured | claimed: | $2505.41 | |

*Gen. Unsecured*

*History:*

| Details | 54-1 | 06/23/2008 | Claim #54 filed by EMBROIDME, Amount claimed: $2505.41 (Aguilar, Arleen ) |
|---|---|---|---|

*Description:* (54-1) acct # 5348

*Remarks:*

---

*Creditor:* (20591037)
David Evans and Assoicates Inc
320 S W Upper Terrace Ste 200
Bend OR 97702

**Claim No: 55** ✓
*Original Filed Date:* 08/04/2008
*Original Entered Date:* 08/06/2008

*Status:*
*Filed by:* CR
*Entered by:* Susan Hawkinson
*Modified:*

| Amount | claimed: | $27500.00 | |
|---|---|---|---|
| Unsecured | claimed: | $27500.00 | |

*Gen. Unsecured*

*History:*

| Details | 55-1 | 08/04/2008 | Claim #55 filed by David Evans and Assoicates Inc, Amount claimed: $27500.00 (Hawkinson, Susan ) |
|---|---|---|---|

*Description:*

*Remarks:*

---

*Creditor:* (20591927)
Continental Interior Services Inc
John Michael Covas Esq
1801 E Parkcourt Pl Ste E-205
Santa Ana CA 92701

**Claim No: 56** ✓
*Original Filed Date:* 08/04/2008
*Original Entered Date:* 08/06/2008

*Status:*
*Filed by:* CR
*Entered by:* Valerie Hallock
*Modified:*

| Amount | claimed: | $41810.35 | |
|---|---|---|---|
| Unsecured | claimed: | $41810.35 | |

*Gen. Unsecured*

CM/ECF - U.S. Bankruptcy Court (v5.1-LIVE) Case 6:07-bk-13059-MJ Doc 167 Filed 06/30/15 Entered 06/30/15 09:09:2Page 167 of 18

Main Document     Page 41 of 48

*History:*

| Details | 56-1 | 08/04/2008 | Claim #56 filed by Continental Interior Services Inc, Amount claimed: $41810.35 (Hallock, Valerie ) |

*Description:*

*Remarks:*

---

| *Creditor:* (34897174) FRANCHISE TAX BOARD **(ADMINISTRATIVE)** BANKRUPTCY SECTION MS A340 PO BOX 2952 SACRAMENTO CA 95812-2952 | **Claim No:** Original File Original Ent |

Claim #57

Per Order entered 5-21-15, Claim #57 is allowed in the amount of $2,665.65,     Admin. Claim

| Admin | claimed: | $7397.81 | | |

*History:*

| Details | 57-1 | 02/18/2014 | Claim #57 filed by FRANCHISE TAX BOARD, Admin claimed: $7397.81 (Rogers, Gen· |
| | 136 | 12/26/2014 | Motion RE: Objection to Claim Number 53,57 by Claimant Franchise Tax Board. /Chapter 7 Trustees Notice Of And Objection To Claim No. 53 And Claim No. 57 Filed Filed by Trustee Todd A. Frealy (TR) (Frealy (TR), Todd) |

*Description:* (57-1) 4026, Administrative Expense Claim

*Remarks:* (57-1) see order entered 5-21-15

## Claims Register Summary

**Case Name:** R K S Service Inc
**Case Number:** 6:07-bk-13059-MJ
**Chapter:** 7
**Date Filed:** 06/01/2007
**Total Number Of Claims:** 56

| Total Amount Claimed* | $1887258.16 |
|---|---|
| Total Amount Allowed* | |

*Includes general unsecured claims

**The values are reflective of the data entered. Always refer to claim documents for actual amounts.**

| | Claimed | Allowed |
|---|---|---|
| **Secured** | $384922.08 | |
| **Priority** | $184231.29 | |
| **Administrative** | $7397.81 | |

---

| **PACER Service Center** |
|---|
| **Transaction Receipt** |
| 05/28/2015 10:58:09 |

| PACER | | Client | |

| Login: | tf1843:3673764:0 | Code: | |
|---|---|---|---|
| Description: | Claims Register | Search Criteria: | 6:07-bk-13059-MJ Filed or Entered From: 6/1/2007 Filed or Entered To: 12/31/2015 |
| Billable Pages: | 5 | Cost: | 0.50 |

TRUSTEE'S PROPOSED DISTRIBUTION

Case No.: 6:07-13059-MJ
Case Name: R K S SERVICE INC
Trustee Name: TODD A. FREALY, TRUSTEE

Balance on hand                                        $

Claims of secured creditors will be paid as follows:

| Claim No. | Claimant | Claim Asserted | Allowed Amount of Claim | Interim Payment to Date | Proposed Payment |
|---|---|---|---|---|---|
| 14 | CERAMIC TILE WORKS INC | $ | $ | $ | $ |
| 26 | FORD MOTOR CREDIT COMPANY LLC | $ | $ | $ | $ |
| 27 | FORD MOTOR CREDIT COMPANY LLC | $ | $ | $ | $ |
| 28 | FORD MOTOR CREDIT COMPANY LLC | $ | $ | $ | $ |
| 3 | FORD MOTOR CREDIT COMPANY | $ | $ | $ | $ |
| 32B | DEPARTMENT OF THE TREASURY - IRS | $ | $ | $ | $ |
| 4 | FORD MOTOR CREDIT COMPANY | $ | $ | $ | $ |
| 8B | HAMILTON CEILING SYSTEMS | $ | $ | $ | $ |

Total to be paid to secured creditors        $_____

Remaining Balance                             $_____

Applications for chapter 7 fees and administrative expenses have been filed as follows:

| Reason/Applicant | Total Requested | Interim Payments to Date | Proposed Payment |
|---|---|---|---|
| Trustee Fees: TODD FREALY | $ | $ | $ |
| Trustee Expenses: TODD FREALY | $ | $ | $ |
| Attorney for Trustee Fees: ROBINSON DIAMANT & WOLKOWITZ LLP | $ | $ | $ |
| Attorney for Trustee Expenses: ROBINSON DIAMANT & WOLKOWITZ LLP | $ | $ | $ |
| Accountant for Trustee Fees: HAHN FIFE & COMPANY, LLP | $ | $ | $ |
| Accountant for Trustee Expenses: HAHN FIFE & COMPANY, LLP | $ | $ | $ |
| Charges: UNITED STATES BANKRUPTCY COURT | $ | $ | $ |
| Other: DEPARTMENT OF THE TREASURY-IRS | $ | $ | $ |
| Other: EMPLOYMENT DEVELOPMENT DEPARTMENT | $ | $ | $ |
| Other: FRANCHISE TAX BOARD | $ | $ | $ |
| Other: INTERNATIONAL SURETIES, INC. | $ | $ | $ |
| Other: STATE COMP INS FUND | $ | $ | $ |

Total to be paid for chapter 7 administrative expenses   $_____

Remaining Balance   $_____

Applications for prior chapter fees and administrative expenses have been filed as follows:

NONE

In addition to the expenses of administration listed above as may be allowed by the Court, priority claims totaling $              must be paid in advance of any dividend to general (unsecured) creditors.

Allowed priority claims are:

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|-----------|----------|-------------------------|--------------------------|------------------|
| 31B | EMPLOYMENT DEVELOPMENT DEPARTMENT | $ | $ | $ |
| 32C | DEPARTMENT OF THE TREASURY - IRS | $ | $ | $ |

Total to be paid to priority creditors          $_____

Remaining Balance          $_____

The actual distribution to wage claimants included above, if any, will be the proposed payment less applicable withholding taxes (which will be remitted to the appropriate taxing authorities).

Timely claims of general (unsecured) creditors totaling $              have been allowed and will be paid *pro rata* only after all allowed administrative and priority claims have been paid in full. The timely allowed general (unsecured) dividend is anticipated to be        percent, plus interest (if applicable).

Timely allowed general (unsecured) claims are as follows:

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|-----------|----------|-------------------------|--------------------------|------------------|
| 1 | CONSOLIDATED REPROGRAPHICS | $ | $ | $ |
| 5 | DIRECT LINK | $ | $ | $ |
| 8A | HAMILTON CEILING SYSTEMS | $ | $ | $ |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 9 | TURNER RIVERWALK - 3 LLC | $ | $ | $ |
| 10 | SOUTHERN CALIFORNIA EDISON CO. | $ | $ | $ |
| 11 | BREA CANYON INSULATION | $ | $ | $ |
| 12 | CALIFORNIA CENTRAL FIRE PROTECTION | $ | $ | $ |
| 13 | AMERICAN EXPRESS BANK FSB | $ | $ | $ |
| 16 | PRECISION GLASS AND MIRROR | $ | $ | $ |
| 17 | METROPOLITAN WEST INC | $ | $ | $ |
| 18 | MEDICAL MEDIA SERVICES | $ | $ | $ |
| 19 | CUSTOM LAMINATE AND WOODWORKING | $ | $ | $ |
| 20 | FLOOR IT | $ | $ | $ |
| 21 | PALLMAR AND CO | $ | $ | $ |
| 22 | CITIBANK (SOUTH DAKOTA) N A | $ | $ | $ |
| 23 | STATE COMP INS FUND | $ | $ | $ |
| 24 | CERAMIC TILE WORKS INC | $ | $ | $ |
| 29 | CITIBANK (SOUTH DAKOTA) N. A. | $ | $ | $ |
| 30 | CW PLUMBING AND DESIGN INC | $ | $ | $ |
| 31A | EMPLOYMENT DEVELOPMENT DEPARTMENT | $ | $ | $ |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 32A | DEPARTMENT OF THE TREASURY - IRS | $ | $ | $ |
| 33 | JOSEPH P KRIEK | $ | $ | $ |
| 36 | GE FELKEL | $ | $ | $ |
| 38 | FLEET FUELING | $ | $ | $ |
| 39 | EXECUTIVE SERVICES | $ | $ | $ |
| 40 | BH PROPERTIES LLC | $ | $ | $ |
| 41 | WINDSOR QUALITY FOOD COMPANY, LTD. | $ | $ | $ |
| 42 | RENEGADE FLOORING INC | $ | $ | $ |
| 43 | CONTINENTAL INTERIOR SERVICES, INC. | $ | $ | $ |
| 44 | SANRE COROPORATION | $ | $ | $ |
| 45 | VERIZON WIRELESS WEST | $ | $ | $ |
| 46 | NOBEL SYSTEMS INC AND AMAA LLC | $ | $ | $ |
| 47 | DIRECT LINK | $ | $ | $ |
| 48 | METROPOLITAN WEST INC | $ | $ | $ |
| 49 | FORD MOTOR CREDIT COMPANY LLC | $ | $ | $ |
| 50 | FORD MOTOR CREDIT COMPANY LLC | $ | $ | $ |
| 51 | FORD MOTOR CREDIT COMPANY LLC | $ | $ | $ |
| 52 | WILSON'S FLOOR COVERING | $ | $ | $ |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 54 | EMBROIDME CORONA | $ | $ | $ |
| 55 | DAVID EVANS AND ASSOCIATES INC | $ | $ | $ |
| 56 | CONTINENTAL INTERIOR SERVICES INC | $ | $ | $ |

Total to be paid to timely general unsecured creditors          $_____

Remaining Balance          $_____


Tardily filed claims of general (unsecured) creditors totaling $          have been allowed and will be paid *pro* *rata* only after all allowed administrative, priority and timely filed general (unsecured) claims have been paid in full. The tardily filed claim dividend is anticipated to be          percent.

Tardily filed general (unsecured) claims are as follows:

NONE


Subordinated unsecured claims for fines, penalties, forfeitures, or damages and claims ordered subordinated by the Court totaling $          have been allowed and will be paid *pro* *rata* only after all allowed administrative, priority and general (unsecured) claims have been paid in full. The dividend for subordinated unsecured claims is anticipated to be          percent.

Subordinated unsecured claims for fines, penalties, forfeitures or damages and claims ordered subordinated by the Court are as follows:

NONE