TODD A. FREALY (State Bar No. 198780)
CHAPTER 7 TRUSTEE
3403 Tenth Street, Suite 709
Riverside, CA  92501
Telephone: (951) 784-4122
Facsimile: (951) 784-7143
Email: taftrustee@lnbyb.com

UNITED STATES BANKRUPTCY COURT

CENTRAL DISTRICT OF CALIFORNIA

RIVERSIDE DIVISION

| | |
|---|---|
| In re | ) Case No. 6:07-bk-13059-MJ |
| | ) |
| R K S SERVICE, INC., | ) |
| | ) Chapter 7 |
| Debtor. | ) |
| | ) **TRUSTEE'S DECLARATION,** |
| | ) **SUPPLEMENTAL NARRATIVE** |
| | ) **AND EXHIBITS IN SUPPORT OF** |
| | ) **CHAPTER 7 TRUSTEE'S FINAL** |
| | ) **REPORT** |
| | ) |
| | ) |
| | ) |
| | ) |
| | ) |
| | ) |
| | ) |
| | ) |

**TO THE HONORABLE MEREDITH JURY, UNITED STATES BANKRUPTCY JUDGE AND THE UNITED STATES TRUSTEE:**

1

Todd Frealy, Chapter 7 Trustee, hereby submits a narrative detailing the actions and activities performed during the administration of the instant bankruptcy estate in support of the Chapter 7 Trustee's Final Report.

## DECLARATION AND NARRATIVE

I, Todd A. Frealy, declare as follows:

1. I am the duly-appointed, qualified and acting Chapter 7 trustee in the above-captioned case. I have personal knowledge of the facts stated below.

2. R K S Service, Inc. (the "Debtor") commenced this case by filing a Voluntary Petition under Chapter 11 of the Bankruptcy Code on June 1, 2007 (the "Petition Date"). The case was converted to Chapter 7 on September 4, 2007. Sandra L. Bendon was appointed Chapter 7 Trustee (the "Former Trustee"), but has since retired. On July 12, 2013, I was appointed as successor Chapter 7 Trustee for the bankruptcy estate.

3. The first meeting of creditors was held on October 25, 2007. The principal of the Debtor, Richard Shirk, appeared and was examined. The Debtor was a general contractor with several construction projects pending in Orange and Riverside counties. The Debtor's schedules and statements list potential assets and numerous issues. In addition, the Trustee identified numerous potential preferential transfers to creditors.

4. The Former Trustee approached me regarding representing her in the case as attorney for the Trustee. Thereafter, I filed an Application to Employ Robinson, Diamant & Wolkowitz, A professional Corporation ("RDW") as General Counsel. The Court approved the application on April 14, 2008.

5. In addition, the Former Trustee determined that she needed the assistance of an accountant to provide accounting services to the bankruptcy estate, including but not limited to analysis of the Debtor's books and records, analysis of possible avoidance actions and

2

preparation and filing of estate tax returns. An order granting the application of Hahn Fife & Company, LLP ("Hahn Fife") as Accountants was entered on December 10, 2008.

6. I attended a Rule 2004 exam of the principal of the Debtor, Richard Shirk. Ultimately, based on our pre-litigation discovery and avoidance analysis prepared by the Trustee's accountant, we prepared and propounded demand letters to 15 creditors who received payments from the Debtor during the ninety-day preference period. RDW received a strong response to its letters, which led to settlement negotiations with several creditors, including Citibank, American Express Travel Related Services, and Hamilton Ceiling Systems, without the need for adversary proceedings.

7. Ultimately, however, the Former Trustee commenced 4 adversaries to avoid and recover preferential transfers, as follows:

a. Bendon v. Air Control Systems, Inc. 6:09-ap-01199. A complaint was filed on April 27, 2009 for "Avoidance of Preferential Transfer" and "Recovery of Avoided Transfer." The Former Trustee alleged that the Debtor made transfers totaling not less than $51,348.40, to or for the benefit of the Defendant within ninety (90) days prior to the Petition Date. Defendant asserted various defenses. After negotiations, the parties reached a settlement. The settlement was approved pursuant to a Court order entered on May 18, 2010. Defendant paid $5,000.00 pursuant to the settlement and the adversary was dismissed by mutual agreement.

b. Bendon v. CW Plumbing & Design, inc., 6:09-ap-01200. A complaint was filed on April 27, 2009 for "Avoidance of Preferntial Transfer" and "Recovery of Avoided Transfer." The Former Trustee alleged that the Debtor made transfers totaling not less than

3

$48,849.50, to or for the benefit of the Defendant within ninety (90) days prior to the Petition Date. Defendant asserted various defenses. After negotiations, the parties reached a settlement pursuant to which Defendant paid $21,500.00 to the estate. The settlement was approved pursuant to a Court order entered on January 20, 2010 and the adversary was dismissed by mutual agreement.

        c.        <u>Bendon v. Precision Glass & Mirror, Inc.</u> 6:09-ap-01201. A complaint was filed on April 27, 2009 for "Avoidance of Preferential Transfer," and "Recovery of Avoided Transfers." The Former Trustee alleged that the Debtor made transfers totaling not less than $21,477.45, to or for the benefit of the Defendant within ninety (90) days prior to the Petition Date. Defendant asserted various defenses. After negotiations, the parties reached a settlement pursuant to which the Defendant paid $13,500.00 to the estate. The settlement was approved pursuant to a Court order entered on July 24, 2009 and the adversary was dismissed by mutual agreement.

        d.        <u>Bendon v. Renegade Flooring, Inc.</u> 6:09-ap-01202. A complaint was filed on April 27, 2009 for "Avoidance of Preferential Transfer" and "Recovery of Avoided Transfer." The Former Trustee alleged that the Debtor made a transfer totaling not less than $46,989.03, to or for the benefit of the Defendant within ninety (90) days prior to the Petition Date. Defendant asserted various defenses. After negotiations, the parties reached a settlement pursuant to which the Defendant paid $23,000.00. The settlement was approved pursuant to a Court order entered on May 18, 2010 and the adversary was dismissed by mutual agreement.

4

8. In summary, the litigation recovered approximately $63,000.00 for the benefit of the estate.

9. As indicated above, the Former Trustee retired and I was appointed successor Trustee on July 12, 2013. A review of the financial records of the estate revealed that numerous checks from the settlements described above were not deposited by the Former Trustee, including $22,000 from Renegade Flooring, $5,000 from Air Control Systems, $3,166.68 from Precision Glass & Mirror ("PGM") and $3,400 from Hamilton Ceiling Systems ("HCS"). My counsel and I communicated with the parties to obtain replacement checks. I obtained a replacement check from Air Control Systems which I deposited.

10. The Former Trustee turned the stale checks over to me and I submitted the checks from Renegade Flooring and PGM to the bank for deposit. Remarkably, the checks cleared. However, HCS advised that the checks would not clear and that it lacked sufficient funds to reissue the sum of $3,400 at once. Thereafter, the parties entered into a settlement agreement in which HCS agreed to pay the estate the sum of $3,400 in the form of monthly installments of $378 for 9 months. An order granting the HCS settlement was entered on November 19, 2013 and the funds were received.

11. Interim fees and costs were requested by the Former Trustee's general counsel RDW, and Former Trustee's accountants, Hahn Fife. An order granting the interim fees and costs was entered on October 9, 2009. Pursuant to the Interim Fee Order, the Court approved $49,308.00 in fees and $2,927.25 in costs incurred by RDW in connection with its

representation of Sandra Bendon in her capacity as Chapter 7 Trustee (the "Former Trustee") and authorized the Former Trustee to pay RDW the sum of $14,792.40 of the approved fees and $2,927.25 of the approved costs. Therefore, as a result of the Interim Fee Order and the payment to RDW allowed thereunder, RDW is owed $34,515.60 in fees that were approved by the Interim Fee Order but were not authorized to be paid at that time. However, RDW requests that the Court (in addition to approving on a final basis the fees and costs approved in the Interim Fee Order) authorize the payment of only $18,500.00 in fees to RDW out of the $34,515.60 already allowed and still owing. RDW has agreed to waive $16,015.60 in fees in order to ensure payment of certain Chapter 11 administrative claims held by the IRS, EDD, and the FTB and to ensure a distribution to priority creditors in this case. Additionally, Levene, Neale, Bender, Yoo & Brill L.L.P., which is RDW's successor as counsel to the Former Trustee and the current Chapter 7 Trustee, has agreed to waive all of its fees and expenses incurred in the total amount of $23,983.69.

12.  In addition, the Court approved $7,788.50 in fees and $60.10 in costs incurred by Hahn Fife, accountants for Former Trustee Bendon, and authorized the Former Trustee to pay Hahn Fife $2,336.55 of the approved fees and $60.10 of the approved costs. As a result of the Interim Fee Order and the payment to Hahn Fife allowed thereunder, Hahn Fife is owed $5,451.95 in fees that were approved by the Interim Fee Order but were not authorized to be paid at that time. Therefore, Hahn Fife requests that the Court (in addition to approving on a final basis the fees and costs approved in the Interim Fee Order) authorize the payment of

6

$5,451.95 in fees to Hahn Fife which were already allowed and still owing. Furthermore, Hahn Fife is requesting $5,120.50 in new fees and $569.50 in new costs since the interim fee order.

13.    The Former Trustee performed due diligence and conducted an informal tax analysis. Pursuant to §6012(a)(9) of the Internal Revenue Code, this estate was required to file a tax return. An application to employ Hahn Fife & Company, LLP as Accountants for the bankruptcy estate was filed, and an order authorizing their employment was entered on December 10, 2008. The estate tax returns were prepared and filed with the Internal Revenue Service and Franchise Tax Board. On or about October 7, 2014, I received a letter from the Internal Revenue Service advising that the returns were accepted as filed.

14.    The Former Trustee filed a notice of assets and I reviewed claims. I filed objections to two claims filed by the Franchise Tax Board (the "FTB"). The FTB filed a response, and further briefing was completed as requested by the Court. The matter was taken under submission, and an oral announcement of the Court's decision was made on May 5, 2015.  An order was entered on May 21, 2015, sustaining in part and overruling in part my objections, disallowing claim number 53 in its entirety, and allowing claim number 57 in the reduced amount of $2,665.65. In addition, I filed a notice of intent to abandon 3 vehicles, office furniture, office equipment, tools, apparel, inventory, landlord deposit, accounts receivable and loans. There were no other actions necessary in this case.

15.    During the course of administering the estate, there was the following monetary activity:

| | |
|---|---|
| Receipts | $ 92,602.97 |
| Disbursements | $ 21,400.88 |
| Balance on Hand | $ 71,202.09 |

16.   The maximum statutory fee in this case is the sum of $7,880.15 based upon total disbursements of $92,602.97. Some of the receipts were received while Trustee Bendon was trustee of this estate, and some were received while I was trustee. Nevertheless, Trustee Bendon has agreed to not seek a trustee fee, thereby allowing me to claim the entire trustee fee in this case. I also respectfully request allowance of expenses incurred and projected in the amount of $243.50. My time and expense records are attached hereto as Exhibits 1 and 2, and are incorporated herein by reference.

17.   I also provide the following analysis regarding my statutory fee under the Court's own formula:

Total Compensable Receipts        $ 92,602.97

Based upon the same, my statutory fee on the above "total disbursements" is calculated, pursuant to 11 U.S.C. §326, as follows:

| | |
|---|---|
| 25% of the first $5,000.00 | $ 1,250.00 |
| 10% of the next $45,000.00 | $ 4,500.00 |
| 5% of the next $950,000.00 | $ 2,130.15 |
| 3% of the remaining balance | $ 0.00 |
| Trustee's Statutory Fee | $ 7,880.15 |

**EXHIBITS**

18.   A true and correct copy of the Trustee's time records for this case are attached hereto as Exhibit 1 and is incorporated herein by reference.

19.   A true and correct copy of the Trustee's Statement of Expenses is attached hereto as Exhibit 2 and is incorporated herein by reference.

8

20.    A Summary of Receipts and Disbursements is attached hereto as <u>Exhibit 3</u> and is incorporated herein by reference.

21.    The annotated claims docket is attached hereto as <u>Exhibit 4</u> and is incorporated herein by reference.

22.    The detailed Proposed Distribution Report is attached hereto as <u>Exhibit 5</u> and is incorporated herein by reference.

I declare under penalty of perjury under the laws of the United States of America that the foregoing is true and correct, and that this Declaration was executed in Los Angeles, California on May 28, 2015.

*/s/  Todd A. Frealy*

TODD A. FREALY

# DETAILED ACTIVITIES

| | | | | | |
|---|---|---|---|---|---|
| **RKS Service** | | | **5/29/2015** | **Page #** | **1** |
| **CASE #** | **18442.1** | | **From Date** | | **12/1/2006** |
| | | | **To Date** | | **5/29/2015** |

## 01 - ASSET ANALYSIS AND RECOVERY

8/19/2013 DRAFT DEMAND LETTERS

| | | | | | |
|---|---|---|---|---|---|
| 1636856 | MIKE | | 195.00 | $156.00 | 0.8 |

8/27/2013 TELEPHONE CONFERENCE WITH JESSICA AT HAMILTON CEILING SYSTEMS RE CHECKS.

| | | | | | |
|---|---|---|---|---|---|
| 1635552 | TAF | | 525.00 | $157.50 | 0.3 |

8/27/2013 PREPARATION OF CORRESPONDENCE JESSICA AT HAMILTON CEILING SYSTEMS RE CHECKS.

| | | | | | |
|---|---|---|---|---|---|
| 1635553 | TAF | | 525.00 | $52.50 | 0.1 |

9/24/2013 REVIEW EMAIL FROM DEFENDANT RE PAYMENT PLAN; PREPARED RESPONSE.

| | | | | | |
|---|---|---|---|---|---|
| 1645703 | TAF | | 525.00 | $52.50 | 0.1 |
| | | **Total** | | **$418.50** | **1.3** |

## 02 - ASSET DISPOSITION

8/27/2013 REVIEW CHECK AND RECORD DEPOSIT.

| | | | | | |
|---|---|---|---|---|---|
| 1635471 | TAF | | 525.00 | $52.50 | 0.1 |

5/22/2014 ANALYSIS OF ISSUES AND REVIEW DOCUMENTS RE ABANDONMENT.

| | | | | | |
|---|---|---|---|---|---|
| 1718265 | TAF | | 545.00 | $272.50 | 0.5 |

5/22/2014 DRAFT ABANDONMENT.

| | | | | | |
|---|---|---|---|---|---|
| 1718306 | TAF | | 545.00 | $708.50 | 1.3 |

5/23/2014 PREPARATION OF DOCUMENTS /I UPDATED THE SERVICE LIST AND E-FILED A NTC OF CH 7 TRUSTEE'S INTENTION TO ABANDON PERSONAL PROPERTY.

| | | | | | |
|---|---|---|---|---|---|
| 1719579 | MLF | | 225.00 | $112.50 | 0.5 |

5/23/2014 REVIEW AND REVISE ABANDONMENT.

| | | | | | |
|---|---|---|---|---|---|
| 1718429 | TAF | | 545.00 | $272.50 | 0.5 |
| | | **Total** | | **$1,418.50** | **2.9** |

EXHIBIT __1__ PAGE __10__

## DETAILED ACTIVITIE

**RKS Service**

**CASE #**   **18442.1**

5/29/2015      Page #      2

**From Date**   **12/1/2006**
**To Date**   **5/29/2015**

### 04 - CASE ADMINISTRATION

7/29/2013  PREPARATION OF CORRESPONDENCE TO FORMER TRUSTEE RE MISSING SETTLEMENT CHECKS.

| | | | | |
|---|---|---|---|---|
| 1625496 | TAF | 525.00 | $52.50 | 0.1 |

7/29/2013  TELEPHONE CONFERENCE WITH TRUSTEE RE RECEIPT OF SETTLEMENT FUNDS.

| | | | | |
|---|---|---|---|---|
| 1625747 | TAF | 525.00 | $105.00 | 0.2 |

8/5/2013  ANALYSIS OF FILE CASE SUMMARY MEMO

| | | | | |
|---|---|---|---|---|
| 1636858 | MIKE | 195.00 | $351.00 | 1.8 |

8/16/2013  REVIEW AND ANALYSIS OF ISSUES TO CLOSE CASE WITH MIKE WOLKOWITZ.

| | | | | |
|---|---|---|---|---|
| 1632962 | TAF | 525.00 | $105.00 | 0.2 |

8/16/2013  TELEPHONE CONFERENCE WITH ATTORNEY SMITH RE STATUS OF RECOVER OF FUNDS.

| | | | | |
|---|---|---|---|---|
| 1632964 | TAF | 525.00 | $52.50 | 0.1 |

8/16/2013  TELEPHONE CONFERENCE WITH PREFERENCE DEFENDANT RE PAYMENT OF FUNDS.

| | | | | |
|---|---|---|---|---|
| 1632965 | TAF | 525.00 | $105.00 | 0.2 |

8/27/2013  PREPARATION OF CORRESPONDENCE TO RUNA AT UNION BANK RE DEPOSITS OF STALE CHECKS.

| | | | | |
|---|---|---|---|---|
| 1636234 | TAF | 525.00 | $52.50 | 0.1 |

8/30/2013  TELEPHONE CONFERENCE WITH DON FIFE RE STATUS OF TAX RETURNS.

| | | | | |
|---|---|---|---|---|
| 1637638 | TAF | 525.00 | $52.50 | 0.1 |

10/9/2013  PREPARATION OF CORRESPONDENCE TO MIKE WOLKOWITZ RE 9019 MTN RE HAMILTON PAYMENT PLAN.

| | | | | |
|---|---|---|---|---|
| 1654111 | TAF | 525.00 | $52.50 | 0.1 |

10/9/2013  PREPARATION OF CORRESPONDENCE TO HAMILTON CEILING SYSTEMS RE PAYMENT PLAN.

| | | | | |
|---|---|---|---|---|
| 1654112 | TAF | | 525.00 | $52.50 | 0.1 |

EXHIBIT __1 PAGE _11

## DETAILED ACTIVITIES

**RKS Service**

**5/29/2015**     Page #     **3**

**CASE #     18442.1**

**From Date**     **12/1/2006**
**To Date**      **5/29/2015**

10/24/2013   REVIEW CASE NOTES FOR STATUS AND ANALYSIS OF ISSUES FOR CLOSING.

| | | | | |
|---|---|---|---|---|
| 1657173 | TAF | 525.00 | $52.50 | 0.1 |

10/30/2013   REVIEW AND REVISE AGED CASE REPORT.

| | | | | |
|---|---|---|---|---|
| 1658964 | TAF | 525.00 | $105.00 | 0.2 |

10/31/2013   REVIEW AND REVISE FORM 1.

| | | | | |
|---|---|---|---|---|
| 1659198 | TAF | 525.00 | $105.00 | 0.2 |

10/31/2013   REVIEW AND REVISE AGE CASE REPORT AND FORM 1.

| | | | | |
|---|---|---|---|---|
| 1659284 | TAF | 525.00 | $157.50 | 0.3 |

11/12/2013   REVIEW EMAIL FROM HAMILTON CEILING SYSTEMS RE PAYMENT; PREPARED RESPONSE.

| | | | | |
|---|---|---|---|---|
| 1663629 | TAF | 525.00 | $52.50 | 0.1 |

11/18/2013   PREPARATION OF DECLARATION AND ORDER RE: MOTION TO APPROVE COMPROMISE OF CONTROVERSY FOR SERVICE, FILING AND LODGING; SERVE AND E-FILE DECLARATION VIA ECF AND LODGE ORDER VIA LOU

| | | | | |
|---|---|---|---|---|
| 1665265 | KATIE | 195.00 | $39.00 | 0.2 |

11/18/2013   REVIEW DECLARATION AND ORDER RE APPROVAL OF COMPROMISE MOTION; REVISED ORDER.

| | | | | |
|---|---|---|---|---|
| 1665180 | TAF | 525.00 | $105.00 | 0.2 |

12/10/2013   REVIEW AND RECORD DEPOSIT.

| | | | | |
|---|---|---|---|---|
| 1671766 | TAF | 525.00 | $52.50 | 0.1 |

12/10/2013   REVIEW AND RECORD DEPOSIT.

| | | | | |
|---|---|---|---|---|
| 1671791 | TAF | 525.00 | $52.50 | 0.1 |

1/16/2014   REVIEW AND RECORD DEPOSIT.

| | | | | |
|---|---|---|---|---|
| 1680706 | TAF | 545.00 | $54.50 | 0.1 |

EXHIBIT __1__ PAGE __12__

## DETAILED ACTIVITIES

| | | | | |
|---|---|---|---|---|
| **RKS Service** | | **5/29/2015** | **Page #** | **4** |
| **CASE #** 18442.1 | | **From Date** | **12/1/2006** | |
| | | **To Date** | **5/29/2015** | |

1/26/2014 REVIEW AND REVISE AGE CASE REPORT AND FORM 1.

| | | | | |
|---|---|---|---|---|
| 1682598 | TAF | 545.00 | $109.00 | 0.2 |

2/27/2014 REVIEW AND RECORD CHECKS.

| | | | | |
|---|---|---|---|---|
| 1692732 | TAF | 545.00 | $54.50 | 0.1 |

5/22/2014 ANALYSIS OF DOCUMENTS /UCC RESULTS/ RUNNING UCC SEARCH OF DEBTOR (ONLY CA).

| | | | | |
|---|---|---|---|---|
| 1719571 | MLF | 225.00 | $112.50 | 0.5 |

5/22/2014 ANALYSIS OF ISSUES RE SETOFF CLAIMS AGAINST ACCOUNTS RECEIVABLE AND IRS LIENS.

| | | | | |
|---|---|---|---|---|
| 1718312 | TAF | 545.00 | $272.50 | 0.5 |

7/18/2014 PREPARATION OF REQUEST FOR COURT COSTS; NOTICE TO PROFESSIONALS TO FILE APPLICATIONS FOR COMPENSATION; ECF FILING & SERVICE

| | | | | |
|---|---|---|---|---|
| 1736087 | CONNIE | 225.00 | $112.50 | 0.5 |

7/18/2014 REVIEW AND EXECUTE TAX RETURNS AND MADE NOTES IN FILE.

| | | | | |
|---|---|---|---|---|
| 1736062 | TAF | 545.00 | $218.00 | 0.4 |

7/18/2014 REVIEW NOTICE TO PROFESSIONALS AND REQUEST FOR COURT COSTS.

| | | | | |
|---|---|---|---|---|
| 1736083 | TAF | 545.00 | $54.50 | 0.1 |

7/30/2014 REVIEW AND REVISE AGED CASE REPORT; REVIEW FORM 1 AND 2; CONFER WITH CONNIE RE SAME.

| | | | | |
|---|---|---|---|---|
| 1739199 | TAF | 545.00 | $109.00 | 0.2 |

8/6/2014 ANALYSIS OF ISSUES RE PROPOSED DISTRIBUTION.

| | | | | |
|---|---|---|---|---|
| 1742738 | TAF | 545.00 | $981.00 | 1.8 |

8/12/2014 EMAIL EXCHANGE WITH DON FIFE RE FEE APPLICATION.

| | | | | |
|---|---|---|---|---|
| 1743963 | TAF | 545.00 | $54.50 | 0.1 |

EXHIBIT 1 PAGE 13

# DETAILED ACTIVITIES

**RKS Service**

5/29/2015          Page #          5

**CASE #      18442.1**

**From Date      12/1/2006**
**To Date        5/29/2015**

8/12/2014   REVIEW AND ANALYSIS OF CASE FILES RE TFR STATUS.

| | | | | |
|---|---|---|---|---|
| 1743978 | TAF | 545.00 | $109.00 | 0.2 |

9/10/2014   ANALYSIS OF ISSUES RE TFR AND ADMINISTRATIVE CLAIMS.

| | | | | |
|---|---|---|---|---|
| 1753542 | TAF | 545.00 | $272.50 | 0.5 |

9/11/2014   PREPARATION OF CORRESPONDENCE TO ACCOUNTANT RE STATUS OF TAX CLEARANCE.

| | | | | |
|---|---|---|---|---|
| 1753705 | TAF | 545.00 | $54.50 | 0.1 |

10/7/2014   PREPARATION OF TRUSTEE'S FINAL REPORT

| | | | | |
|---|---|---|---|---|
| 1764445 | CONNIE | 225.00 | $450.00 | 2.0 |

10/7/2014   EMAIL EXCHANGE WITH DON FIFE RE TAX CLEARANCE AND CONNIE RE PREPARATION OF TFR.

| | | | | |
|---|---|---|---|---|
| 1763150 | TAF | 545.00 | $54.50 | 0.1 |

10/8/2014   FURTHER PREPARATION OF TRUSTEE'S FINAL REPORT; PROPOSED DISTRIBUTION; DRAFT SUMMARY SPREADSHEET

| | | | | |
|---|---|---|---|---|
| 1764446 | CONNIE | 225.00 | $720.00 | 3.2 |

10/10/2014   FINALIZE TRUSTEE'S FINAL REPORT; NFR; SUMMARY SPREADSHEET; PROPOSED DISTRIBUTION; PREPARE EXHIBITS; DRAFT DECLARATION NARRATIVE; DRAFT PROPOSED ORDER

| | | | | |
|---|---|---|---|---|
| 1764447 | CONNIE | 225.00 | $900.00 | 4.0 |

10/10/2014   ANALYSIS OF ISSUES REGARDING PROPOSED DISTRIBUTION AND COMPENSATION IN PREPARATION FOR TFR.

| | | | | |
|---|---|---|---|---|
| 1764302 | TAF | 545.00 | $381.50 | 0.7 |

10/13/2014   REVIEW AND REVISE DECLARATION AND NARRATIVE IN SUPPORT OF TFR, REVIEW TFR, NFR, SUMMARY OF DISBURSEMENTS AND PROPOSED DISTRIBUTION.

| | | | | |
|---|---|---|---|---|
| 1765133 | TAF | 545.00 | $817.50 | 1.5 |

10/29/2014   REVIEW AND REVISE AGED CASE REPORT, FORM 1 AND FORM 2.

| | | | | |
|---|---|---|---|---|
| 1769826 | TAF | 545.00 | $54.50 | 0.1 |

EXHIBIT 1 PAGE 14

# DETAILED ACTIVITIES

**RKS Service**

**CASE #** 18442.1

5/29/2015     Page #     6

**From Date**     12/1/2006
**To Date**     5/29/2015

12/22/2014   EMAIL EXCHANGE WITH OUST RE OBJECTION TO CLAIM AND TFR.

| | | | | |
|---|---|---|---|---|
| 1785998 | TAF | 545.00 | $218.00 | 0.4 |

1/15/2015   EMAIL EXCHANGE WITH FTB RE STIPULATIONS TO CONTINUE HEARINGS.

| | | | | |
|---|---|---|---|---|
| 1791631 | TAF | 555.00 | $55.50 | 0.1 |

1/22/2015   REVISE AGED CASE REPORT.

| | | | | |
|---|---|---|---|---|
| 1793172 | TAF | 555.00 | $55.50 | 0.1 |

5/11/2015   REVIEW MESSAGE FROM AND TELEPHONE CALL TO TODD BAILEY RE TAXES.

| | | | | |
|---|---|---|---|---|
| 1829766 | TAF | 555.00 | $55.50 | 0.1 |

5/11/2015   TELEPHONE CONFERENCE WITH FTB RE ORDERS.

| | | | | |
|---|---|---|---|---|
| 1829855 | TAF | 555.00 | $111.00 | 0.2 |

5/28/2015   REVISE TRUSTEE'S FINAL REPORT; NFR; DECLARATION NARRATIVE; PROPOSED DISTRIBUTION; EXHIBITS; REVIEW AND UPDATE ANNOTATED CLAIMS REGISTER

| | | | | |
|---|---|---|---|---|
| 1835233 | CONNIE | 225.00 | $765.00 | 3.4 |

5/29/2015   REVIEW AND ANALYSIS OF TFR, NFR, NARRATIVE, SUMMARY OF RECEIPTS AND DISBURSEMENTS AND PROPOSED DISTRIBUTION.

| | | | | |
|---|---|---|---|---|
| 1835218 | TAF | 555.00 | $832.50 | 1.5 |
| | | **Total** | **$9,742.00** | **27.2** |

## 05 - CLAIMS ADMIN. AND OBJECTIONS

5/8/2014   REVIEW AND ANLAYSIS OF CLAIMS.

| | | | | |
|---|---|---|---|---|
| 1714818 | TAF | 545.00 | $272.50 | 0.5 |

5/8/2014   TELEPHONE CALL TO IRS RE SECURED CLAIM.

| | | | | |
|---|---|---|---|---|
| 1714820 | TAF | 545.00 | $54.50 | 0.1 |

EXHIBIT 1 PAGE 15

## DETAILED ACTIVITIES

**RKS Service**

**CASE #    18442.1**

5/29/2015    Page #    7

**From Date    12/1/2006**
**To Date    5/29/2015**

5/22/2014  ANALYSIS OF ISSUES RE IRS SECURED CLAIM AND ADMIN CLAIMS.

| 1718091 | TAF | 545.00 | $490.50 | 0.9 |

5/22/2014  TELEPHONE CONFERENCE WITH STATE COMPENSATION INSURANCE FUND RE CLAIM.

| 1718092 | TAF | 545.00 | $109.00 | 0.2 |

12/23/2014  DRAFT OBJECTIONS TO FTB CLAIMS

| 1786280 | CONNIE | 225.00 | $393.75 | 1.8 |

12/23/2014  REVIEW AND REVISE OBJECTION TO FTB CLAIM AND PREPARE SAME FOR FILING.

| 1786346 | TAF | 545.00 | $272.50 | 0.5 |

12/26/2014  PREPARATION OF DOCUMENTS /I PREPARED FOR E-FILING AND E-FILED THE OBJECTION TO CLAIMS NOS. 53 & 57, AND TWO NTCS OF CLAIM OBJECTIONS.

| 1788433 | MLF | 225.00 | $180.00 | 0.8 |

1/12/2015  PREPARATION OF CORRESPONDENCE TO FTB RE CLAIMS OBJECTIONS.

| 1790645 | TAF | 555.00 | $55.50 | 0.1 |

1/12/2015  EMAIL EXCHANGE WITH FTB RE REQUEST FOR CONTINUANCE.

| 1790646 | TAF | 555.00 | $55.50 | 0.1 |

1/20/2015  REVIEW AND EXECUTE STIPULATION TO CONTINUE HEARING; CORRESPOND RE SAME.

| 1792195 | TAF | 555.00 | $55.50 | 0.1 |

1/28/2015  RESEARCH REGARDING CASES CONCERNING FTB CLAIM OBJECTION

| 1794688 | LLS | 390.00 | $1,092.00 | 2.8 |

1/28/2015  TELEPHONE CONFERENCE WITH TRUSTEE RE FTB CLAIM OBJECTION

| 1794708 | LLS | 390.00 | $78.00 | 0.2 |

EXHIBIT 1  PAGE 16

## DETAILED ACTIVITIES

**RKS Service**

**CASE #   18442.1**

5/29/2015       Page #       8

**From Date    12/1/2006**
**To Date     5/29/2015**

1/29/2015   RESEARCH REGARDING ABILITY OF FTB TO TAX NON OPERATING ESTATE

| | 1794993 | LLS | 390.00 | $1,443.00 | 3.7 |
|---|---|---|---|---|---|

1/29/2015   PREPARATION OF REPLY TO RESPONSE TO FTB CLAIM OBJECTION

| | 1794994 | LLS | 390.00 | $819.00 | 2.1 |
|---|---|---|---|---|---|

1/30/2015   REVIEW DRAFT REPLY, ANALYZE ISSUES AND CONFER WITH ATTORNEY SMITH.

| | 1795175 | TAF | 555.00 | $333.00 | 0.6 |
|---|---|---|---|---|---|

2/2/2015   REVIEW RESEARCH AND ANALYSIS OF ISSUES FOR REPLY BRIEF.

| | 1796430 | TAF | 555.00 | $277.50 | 0.5 |
|---|---|---|---|---|---|

2/3/2015   PREPARATION OF DOCUMENTS /I PREPARED FOR E-FILING AND E-FILED THE CH 7 TR'S REPLY TO RESPONSE TO OBJECT. OF ADMTV. CLAIM OF THE FTB.

| | 1804014 | MLF | 225.00 | $90.00 | 0.4 |
|---|---|---|---|---|---|

2/3/2015   REVIEW AND REVISE REPLY BRIEF.

| | 1796432 | TAF | 555.00 | $1,110.00 | 2.0 |
|---|---|---|---|---|---|

2/10/2015   REVIEW PLEADINGS AND PREPARE FOR HEARINGS.

| | 1799649 | TAF | 555.00 | $832.50 | 1.5 |
|---|---|---|---|---|---|

2/10/2015   APPEARANCE AT HEARING ON CLAIMS OBJECTION.

| | 1799788 | TAF | 555.00 | $1,110.00 | 2.0 |
|---|---|---|---|---|---|

3/27/2015   PREPARATION OF DOCUMENTS /I PREPARED FOR E-FILING, E-FILED, AND SERVED THE TR'S SUPPLEMENTAL BRIEF IN SUPPORT OF OBJECTION TO ADMINISTRATIVE CLAIM OF FTB.

| | 1817644 | MLF | 225.00 | $112.50 | 0.5 |
|---|---|---|---|---|---|

3/27/2015   DRAFT SUPPLEMENTAL BRIEF RE CLAIMS OBJECTION.

| | 1813781 | TAF | 555.00 | $888.00 | 1.6 |
|---|---|---|---|---|---|

EXHIBIT __|__ PAGE |7

## DETAILED ACTIVITIES

| RKS Service | | 5/29/2015 | Page # | 9 |
|---|---|---|---|---|

**CASE #    18442.1**

| From Date | 12/1/2006 |
|---|---|
| To Date | 5/29/2015 |

5/7/2015   DRAFT ORDER ON OBJECTION TO CLAIM.

| 1828942 | TAF | 555.00 | $333.00 | 0.6 |
|---|---|---|---|---|

5/13/2015   REVIEW AND PREPARE ORDER ON OBJECTION TO CLAIMS; CORRESPOND WITH FTB RE SAME.

| 1830520 | TAF | 555.00 | $111.00 | 0.2 |
|---|---|---|---|---|

5/13/2015   TELEPHONE CONFERENCE WITH FTB RE REVISIONS TO ORDER.

| 1830528 | TAF | 555.00 | $166.50 | 0.3 |
|---|---|---|---|---|

5/13/2015   DRAFT DECLARATION RE ORDER DISALLOWING CLAIM.

| 1830531 | TAF | 555.00 | $388.50 | 0.7 |
|---|---|---|---|---|
| | | **Total** | **$11,123.75** | **24.8** |

## 07 - FEE / EMPLOYMENT APPLICATIONS

7/21/2014   REVIEW NTC TO PROFESSIONALS AND CORRESPOND WITH COUNSEL RE FEE APPLICATION.

| 1736430 | TAF | 545.00 | $54.50 | 0.1 |
|---|---|---|---|---|

8/13/2014   REVIEW FIFE FEE APP AND INTERIM ORDER; EXECUTE DECLARATION; CORRESPOND RE SAME.

| 1744304 | TAF | 545.00 | $109.00 | 0.2 |
|---|---|---|---|---|
| | | **Total** | **$163.50** | **0.3** |

## 20 - OTHER LITIGATION

8/1/2013   REVIEW EMAILS FROM ATTORNEY SMITH RE REPLACEMENT CHECKS.

| 1627791 | TAF | 525.00 | $52.50 | 0.1 |
|---|---|---|---|---|

10/18/2013   REVIEW AND REVISE SETTLEMENT MOTION.

| 1656111 | TAF | 525.00 | $262.50 | 0.5 |
|---|---|---|---|---|

10/21/2013   PREPARATION OF NOTICE AND MOTION TO APPROVE COMPROMISE OF CONTROVERSY FOR SERVICE AND FILING; SERVE AND E-FILE VIA ECF

| 1656272 | KATIE EXHIBIT 1 PAGE 18 195.00 | | $58.50 | 0.3 |
|---|---|---|---|---|

## DETAILED ACTIVITIES

**RKS Service**                                              5/29/2015        Page #        10

**CASE #**        18442.1                          **From Date**        12/1/2006
                                                   **To Date**          5/29/2015

| Date | ID | Name | Rate | Amount | Hours |
|------|----|----|----|----|----|
| 1/13/2015 | | EMAIL EXCHANGE WITH FTB RE STIPULATIONS TO CONTINUE HEARINGS. | | | |
| | 1790796 | TAF | 555.00 | $55.50 | 0.1 |
| 3/26/2015 | | REVIEW AND ANALYSIS OF FTB BRIEF IN PREPARATION FOR PREPARING SUPPLEMENTAL PAPERS. | | | |
| | 1813533 | TAF | 555.00 | $277.50 | 0.5 |
| | | **Total** | | **$706.50** | **1.5** |

EXHIBIT 1 PAGE 19

# PROFESSIONAL ACTIVITY SUMMARY

**RKS Service**                                               **5/29/2015**

**CASE # 18442.1**

| | | | | From Date | 12/1/2006 |
| | | | | To Date | 5/29/2015 |

| | Hours | | Rate | Fees |
|---|---|---|---|---|
| **CONNIE** | 14.9 | Hours @ | 225.00 | $3,341.25 |
| **KATIE** | 0.5 | Hours @ | 195.00 | $97.50 |
| **LLS** | 8.8 | Hours @ | 390.00 | $3,432.00 |
| **MIKE** | 2.6 | Hours @ | 195.00 | $507.00 |
| **MLF** | 2.7 | Hours @ | 225.00 | $607.50 |
| **TAF** | 3.7 | Hours @ | 525.00 | $1,942.50 |
| **TAF** | 11.9 | Hours @ | 545.00 | $6,485.50 |
| **TAF** | 12.9 | Hours @ | 555.00 | $7,159.50 |
| **Total Hours** | **58.0** | | **Total Fees** | **$23,572.75** |

EXHIBIT __l__ PAGE 20

# ACTIVITY SUMMARY

**RKS Service**

**5/29/2015**

**CASE  #  18442.1**

From Date   **12/1/2006**

To Date   **5/29/2015**

| DESCRIPTION | FEES |
|---|---|
| ASSET ANALYSIS AND RECOVERY | $418.50 |
| ASSET DISPOSITION | $1,418.50 |
| CASE ADMINISTRATION | $9,742.00 |
| CLAIMS ADMIN. AND OBJECTIONS | $11,123.75 |
| FEE / EMPLOYMENT | $163.50 |
| OTHER LITIGATION | $706.50 |
| TOTAL FEES | $23,572.75 |

EXHIBIT __1__ PAGE _21_

## Trustee Expenses

**Case Number: 07-13059**

**Debtor: R K S SERVICE INC**

| Date | Description | Quantity | Unit of Measure | Cost Per Unit | Total |
|------|-------------|----------|-----------------|---------------|-------|
| 10/21/2013 | PHOTOCOPY : PHOTOCOPY<br>Notice of Motion and Motion to Approve Compromise of Controversy | 260.000000 | PAGE | $0.20 | $52.00 |
| 05/23/2014 | PHOTOCOPY : PHOTOCOPY<br>Notice of Trustee's Intent to Abandon Assets | 130.000000 | PAGE | $0.20 | $26.00 |
| 07/18/2014 | PHOTOCOPY : PHOTOCOPY<br>Request for Court Costs; Notice to Professionals to file applications for compensation | 15.000000 | PAGE | $0.20 | $3.00 |
| | | 405.000000 | | | $81.00 |
| 10/21/2013 | Postage: Postage<br>Notice of Motion and Motion to Approve Compromise of Controversy | 1.000000 | Unit(s) | $71.90 | $71.90 |
| 10/25/2013 | Postage: POSTAGE<br>Correspondence sent to Hamilton Ceiling Systems | 1.000000 | STAMP | $0.46 | $0.46 |
| 05/23/2014 | Postage: Postage<br>Notice of Trustee's Intent to Abandon Assets | 1.000000 | Unit(s) | $62.55 | $62.55 |
| 07/18/2014 | Postage: Postage<br>Request for Court Costs; Notice to Professionals to file applications for compensation | 1.000000 | Unit(s) | $1.17 | $1.17 |
| | | 4.000000 | | | $136.08 |
| 12/31/2014 | PROJECTED POSTAGE DUE : PROJECTED POSTAGE DUE<br>Postage that will come due after submission of Final Report - Distribution checks | 8.000000 | stamp | $0.49 | $3.92 |
| | | 8.000000 | | | $3.92 |
| 05/22/2014 | UCC Search : UCC Search<br>UCC-1 SEARCH | 1.000000 | | $22.50 | $22.50 |
| | | 1.000000 | | | $22.50 |
| | **Total Expenses** | | | | **$243.50** |

**Expense Recap**

| | |
|---|---|
| PHOTOCOPY | $81.00 |
| Postage | $136.08 |
| PROJECTED POSTAGE DUE | $3.92 |
| UCC Search | $22.50 |
| **Total Expenses** | **$243.50** |

**Total Expenses:** $243.50

**EXHIBIT 2 PAGE 22**

**SUMMARY OF RECEIPTS AND DISBURSEMENTS**

In re R K S Service, Inc. /Case No. 6:07-13059-MJ

RECEIPTS

| | |
|---|---|
| Settlement - Hamilton Ceiling Sys. | 9,900.00 |
| Settlement - Citibank | 15,000.00 |
| Settlement - American Express | 4,650.00 |
| Settlement - Precision Glass & Mirror | 13,500.04 |
| Settlement - CW Plumbing, Inc. | 21,500.00 |
| Settlement - Renegade Flooring, Inc. | 23,000.00 |
| Settlement - Air Control Systems, Inc. | 5,000.00 |
| Interest | 52.93 |
| Total Receipts | 92,602.97 |

DISBURSEMENTS

| | |
|---|---|
| Bond Payments | 310.47 |
| Bank Service Fees | 974.11 |
| Attorney for Trustee - Interim Fees | 14,792.40 |
| Attorney for Trustee - Interim Expenses | 2,927.25 |
| Accountants for Trustee - Interim Fees | 2,336.55 |
| Accountants for Trustee - Interim Exp. | 60.10 |
| Cash Balance On Hand | 71,202.09 |

Projected Disbursements

| | |
|---|---|
| Chapter 7 Trustee- Frealy- fees | 7,880.15 |
| Chapter 7 Trustee- Frealy- costs | 243.50 |
| Counsel for Trustee fees | 18,500.00 |
| Counsel for Trustee expenses | 0.00 |
| Accountant for Trustee fees | 10,572.45 |
| Accountant for Trustee costs | 569.50 |
| Clerk of Court fees | 1,000.00 |
| Total Projected Disbursements | 38,765.60 |

| | |
|---|---|
| **Funds Available For Creditors** | **32,436.49** |
| **Total Projected Disbursements** | **71,202.09** |
| **Total of All Disbursements** | **92,602.97** |

**EXHIBIT 3   PAGE 23**

# Central District Of California
# Claims Register

### 6:07-bk-13059-MJ R K S Service Inc Converted 09/04/2007

**Judge:** Meredith A. Jury     **Chapter:** 7

**Office:** Riverside     **Last Date to file claims:** 08/04/2008

**Trustee:** Todd A. Frealy (TR)     **Last Date to file (Govt):** 10/27/2008

---

| Creditor: (19168974)<br>CONSOLIDATED REPROGRAPHICS<br>345 CLINTON STREET<br>COSTA MESA CA 92626 | Claim No: 1 ✓<br>Original Filed Date: 06/19/2007<br>Original Entered Date: 06/22/2007 | Status:<br>Filed by: CR<br>Entered by: Rosanna Sandoval<br>Modified: |
|---|---|---|

| Amount | claimed: | $2972.94 | | *General Unsecured* |
|---|---|---|---|---|
| Unsecured | claimed: | $2972.94 | | |

**History:**

| Details | 1-1 | 06/19/2007 | Claim #1 filed by CONSOLIDATED REPROGRAPHICS, Amount claimed: $2972.94 (Sandoval, Rosanna ) |
|---|---|---|---|

**Description:** (1-1) account# 5229

**Remarks:**

---

| Creditor: (19219515)<br>Department of the Treasury-IRS<br>Internal Revenue Service<br>Stop Insolvency<br>San Bernardino CA 92401-1734 | Claim No: 2 ✓<br>Original Filed Date: 06/22/2007<br>Original Entered Date: 06/26/2007<br>Last Amendment Filed: 12/20/2007<br>Last Amendment Entered: 12/20/2007 | Status:<br>Filed by: CR<br>Entered by: Carolyn L Brown<br>Modified: |
|---|---|---|

| Amount | claimed: | $144342.63 | | *AMENDED BY CLAIM #32* |
|---|---|---|---|---|
| Secured | claimed: | $74640.62 | | |
| Priority | claimed: | $61024.83 | | |
| Unsecured | claimed: | $8677.18 | | |

**History:**

| Details | 2-1 | 06/22/2007 | Claim #2 filed by Department of the Treasury-IRS, Amount claimed: $131295.67 (Sandoval, Rosanna ) |
|---|---|---|---|
| Details | 2-2 | 12/20/2007 | Amended Claim #2 filed by Department of the Treasury-IRS, Amount claimed: $144342.63 (Brown, Carolyn ) |

**Description:** (2-1) account# 1101; arrearage $84096.57

**Remarks:**

---

| Creditor: (19219650)<br>Ford Motor Credit Company<br>c/o Randall P. Mroczynski<br>535 Anton Blvd., 10th Floor<br>Costa Mesa, CA 92626 | Claim No: 3 ✓<br>Original Filed Date: 06/26/2007<br>Original Entered Date: 06/26/2007 | Status:<br>Filed by: CR<br>Entered by:<br>Modified: |
|---|---|---|

| Amount | claimed: | $19752.02 | | *SECURED 2005 FORD F350* |
|---|---|---|---|---|

**EXHIBIT 4 PAGE 24**

| Secured | claimed: | $19752.02 | | |
|---|---|---|---|---|

**History:**

| Details | 3-1 | 06/26/2007 | Claim #3 filed by Ford Motor Credit Company, Amount claimed: $19752.02 |
|---|---|---|---|

*Description:* (3-1) 2005 Ford F-350; VIN 1FDWF36505EC67271

*Remarks:*

---

| Creditor: (19219691) ~~Gab West LLC~~ c/o Randall P. Mroczynski 535 Anton Blvd., 10th Floor Costa Mesa, CA 92626 | **Claim No: 4** ✓ *Original Filed Date:* 06/26/2007 *Original Entered Date:* 06/26/2007 | Status: *Filed by:* CR *Entered by:* *Modified:* |
|---|---|---|

| Amount | claimed: | $31550.27 | |
|---|---|---|---|
| Secured | claimed: | $31550.27 | |

> FORD MOTOR CREDIT COMPANY
> SECURED    2005 FORD F250

**History:**

| Details | 4-1 | 06/26/2007 | Claim #4 filed by ~~Gab West LLC~~, Amount claimed: $31550.27 |
|---|---|---|---|

*Description:* (4-1) 2005 Ford E250; VIN 1FTSW21P45EC81289

*Remarks:*

---

| Creditor: (19168985) DIRECT LINK 541 N MAIN STREET 104 PMB 147 CORONA CA 92880 | **Claim No: 5** ✓ *Original Filed Date:* 06/22/2007 *Original Entered Date:* 06/26/2007 | Status: *Filed by:* CR *Entered by:* Rosanna Sandoval *Modified:* |
|---|---|---|

| Amount | claimed: | $841.50 | |
|---|---|---|---|
| Unsecured | claimed: | $841.50 | |

Gen. Unsecured

**History:**

| Details | 5-1 | 06/22/2007 | Claim #5 filed by DIRECT LINK, Amount claimed: $841.50 (Sandoval, Rosanna ) |
|---|---|---|---|

*Description:* (5-1) services performed

*Remarks:*

---

| Creditor: (19169026) PRECEISION GLASS AND MIRROR 9960 INDIANA AVENUE SUTE 8 RIVERSIDE CA 92503 | **Claim No: 6** ✓ *Original Filed Date:* 06/25/2007 *Original Entered Date:* 06/26/2007 | Status: *Filed by:* CR *Entered by:* Rita Cargill *Modified:* |
|---|---|---|

| Amount | claimed: | $75774.23 | |
|---|---|---|---|
| Unsecured | claimed: | $75774.23 | |

\* AMENDED BY CLAIM #16 \*

**History:**

| Details | 6-1 | 06/25/2007 | Claim #6 filed by PRECEISION GLASS AND MIRROR, Amount claimed: $75774.23 (Cargill, Rita ) |
|---|---|---|---|

*Description:*

*Remarks:*

---

| Creditor: (19169026) PRECEISION GLASS AND | **Claim No: 7** ✓ *Original Filed Date:* 06/25/2007 | Status: *Filed by:* CR |
|---|---|---|

EXHIBIT 4 PAGE 25

Case 6:07-bk-13059-MJ    Doc 167-2    Filed 06/30/15    Entered 06/30/15 09:09:21    Desc
Supplement Trustee Narrative    Page 26 of 47

CM/ECF - U.S. Bankruptcy Court (v5.1 - LIVE)                                    Page 3 of 18

| MIRROR 9960 INDIANA AVENUE SUTE 8 RIVERSIDE CA 92503 | Original Entered Date: 06/26/2007 | Entered by: Martha Young Modified: 05/28/2015 |
|---|---|---|

| Amount | claimed: | $75774.23 | |
|---|---|---|---|
| Unsecured | claimed: | $75774.23 | |

*DUPLICATE OF CLAIM #6*

**History:**

| Details | 7-1 | 06/25/2007 | Claim #7 filed by PRECEISION GLASS AND MIRROR, Amount claimed: $75774.23 (Young, Martha ) |
|---|---|---|---|

**Description:**

**Remarks:**

| Creditor:    (19169003) HAMILTON CEILING SYSTEMS 393 WEST LA CADENA 11 RIVERSIDE CA 92501 | Claim No: 8 ✓ Original Filed Date: 06/28/2007 Original Entered Date: 07/02/2007 | Status: Filed by: CR Entered by: Renee Moser Modified: |
|---|---|---|

| Amount | claimed: | $75368.08 | |
|---|---|---|---|
| Secured | claimed: | $71408.08 | |
| Unsecured | claimed: | $3960.00 | |

SECURED $71,408 – MECHANIC'S LIEN
Gen. Unsecured $3,960.–

**History:**

| Details | 8-1 | 06/28/2007 | Claim #8 filed by HAMILTON CEILING SYSTEMS, Amount claimed: $75368.08 (Moser, Renee ) |
|---|---|---|---|

**Description:**

**Remarks:**

| Creditor:    (19169041) TURNER RIVERWALK - 3 LLC KRAUS MANAGEMENT SERVICES 670 W 17TH STREET SUITE C-4 COSTA MESA CA 92627 | Claim No: 9 ✓ Original Filed Date: 06/28/2007 Original Entered Date: 07/03/2007 Last Amendment Filed: 09/20/2007 Last Amendment Entered: 09/21/2007 | Status: Filed by: CR Entered by: Ana Valle Modified: 09/21/2007 |
|---|---|---|

| Amount | claimed: | $86054.55 | |
|---|---|---|---|
| Unsecured | claimed: | $86054.55 | |

Gen. Unsecured

**History:**

| Details | 9-1 | 06/28/2007 | Claim #9 filed by TURNER RIVERWALK - 3 LLC, Amount claimed: $86054.55 (Valle, Ana ) |
|---|---|---|---|
| Details | 9-2 | 09/20/2007 | Amended Claim #9 filed by TURNER RIVERWALK - 3 LLC, Amount claimed: $86054.55 (Valle, Ana ) |

**Description:**

**Remarks:**

| Creditor:    (19247632) Southern California Edison Co. 300 N. Lone Hill AVe San Dimas, CA 91773 | Claim No: 10 ✓ Original Filed Date: 07/02/2007 Original Entered Date: 07/05/2007 | Status: Filed by: CR Entered by: Dedera Smith Modified: |
|---|---|---|

| Amount | claimed: | $199.39 | |
|---|---|---|---|

Gen Unsecured

**EXHIBIT 4 PAGE 26**

Case 6:07-bk-13059-MJ    Doc 167-2    Filed 06/30/15    Entered 06/30/15 09:09:21    Desc
Supplement Trustee Narrative    Page 27 of 47

CM/ECF - U.S. Bankruptcy Court (v5.1 - LIVE)                                Page 4 of 18

| Unsecured | claimed: | $199.39 | |
|---|---|---|---|

**History:**

| Details | 10-1 | 07/02/2007 | Claim #10 filed by Southern California Edison Co., Amount claimed: $199.39 (Smith, Dedera ) |
|---|---|---|---|

**Description:** (10-1) acct# 8243

**Remarks:**

---

| Creditor: (19168967) BREA CANYON INSULATION 1070 S CYPRESS STREET STE H LA HABRA CA 90631 | Claim No: 11 Original Filed Date: 07/18/2007 ✓ Original Entered Date: 07/19/2007 | Status: Filed by: CR Entered by: Renee Moser Modified: |
|---|---|---|

| Amount | claimed: | $8317.00 | | Gen. Unsecured · |
|---|---|---|---|---|
| Unsecured | claimed: | $8317.00 | | |

**History:**

| Details | 11-1 | 07/18/2007 | Claim #11 filed by BREA CANYON INSULATION, Amount claimed: $8317.00 (Moser, Renee ) |
|---|---|---|---|

**Description:**

**Remarks:**

---

| Creditor: (19168968) CALIFORNIA CENTRAL FIRE PROTECTION 358 APACHE TRAIL ARROYO GRANDE CA 93420 | Claim No: 12 Original Filed Date: 07/16/2007 ✓ Original Entered Date: 07/20/2007 | Status: Filed by: CR Entered by: Rosanna Sandoval Modified: |
|---|---|---|

| Amount | claimed: | $53400.00 | | Gen. Unsecured |
|---|---|---|---|---|
| Unsecured | claimed: | $53400.00 | | |

**History:**

| Details | 12-1 | 07/16/2007 | Claim #12 filed by CALIFORNIA CENTRAL FIRE PROTECTION, Amount claimed: $53400.00 (Sandoval, Rosanna ) |
|---|---|---|---|

**Description:** (12-1) services performed

**Remarks:**

---

| Creditor: (19281361) American Express Bank FSB c/o Becket and Lee LLP POB 3001 Malvern PA 19355-0701 | Claim No: 13 Original Filed Date: 07/23/2007 ✓ Original Entered Date: 07/23/2007 | Status: Filed by: CR Entered by: Thomas A. Lee 1, III Modified: |
|---|---|---|

| Amount | claimed: | $33407.72 | | Gen. Unsecured |
|---|---|---|---|---|
| Unsecured | claimed: | $33407.72 | | |

**History:**

| Details | 13-1 | 07/23/2007 | Claim #13 filed by American Express Bank FSB, Amount claimed: $33407.72 (Lee 1, Thomas ) |
|---|---|---|---|

**Description:**

**Remarks:**

EXHIBIT 4 PAGE 27

| Creditor:    (19168970)<br>CERAMIC TILE WORKS INC<br>470 EAST PRINCELAND COURT<br>SUITE 3<br>CORONA CA 92879 | Claim No: 14    ✓<br>Original Filed Date: 07/19/2007<br>Original Entered Date: 07/23/2007 | Status:<br>Filed by: CR<br>Entered by: Cynthia Jeanmarie<br>Modified: |
|---|---|---|

| Amount | claimed: | $36405.00 | |
|---|---|---|---|
| Secured | claimed: | $36405.00 | |
| Priority | claimed: | $0.00 | |
| Unsecured | claimed: | $0.00 | |

SECURED    MECHANIC'S LIEN

**History:**

| Details | 14-1 | 07/19/2007 | Claim #14 filed by CERAMIC TILE WORKS INC, Amount claimed: $36405.00 (Jeanmarie, Cynthia ) |
|---|---|---|---|

Description:

Remarks:

| Creditor:    (19168979)<br>CW PLUMBING AND DESIGN INC<br>41 683 DATE STREET<br>MURRIETA CA 92562 | Claim No: 15    ✓<br>Original Filed Date: 07/17/2007<br>Original Entered Date: 07/23/2007 | Status:<br>Filed by: CR<br>Entered by: Cynthia Jeanmarie<br>Modified: |
|---|---|---|

| Amount | claimed: | $19249.00 | |
|---|---|---|---|
| Secured | claimed: | $0.00 | |
| Priority | claimed: | $0.00 | |
| Unsecured | claimed: | $19249.00 | |

* AMENDED BY CLAim #30 *

**History:**

| Details | 15-1 | 07/17/2007 | Claim #15 filed by CW PLUMBING AND DESIGN INC, Amount claimed: $19249.00 (Jeanmarie, Cynthia ) |
|---|---|---|---|

Description:

Remarks:

| Creditor:    (19309493)<br>Precision Glass and Mirror<br>9960 Indiana Avenue Ste 8<br>Riverside, CA 92503-5457 | Claim No: 16    ✓<br>Original Filed Date: 08/02/2007<br>Original Entered Date: 08/03/2007 | Status:<br>Filed by: CR<br>Entered by: Karen Firman<br>Modified: |
|---|---|---|

| Amount | claimed: | $84825.70 | |
|---|---|---|---|
| Unsecured | claimed: | $84825.70 | |

Gen. Unsecured

**History:**

| Details | 16-1 | 08/02/2007 | Claim #16 filed by Precision Glass and Mirror, Amount claimed: $84825.70 (Firman, Karen ) |
|---|---|---|---|

Description: This amends Claim # 6.

Remarks:

| Creditor:    (19169015)<br>METROPOLITAN WEST INC<br>11901 SANTA MONICA BLVD 350<br>LOS ANGELES CA 90025 | Claim No: 17    ✓<br>Original Filed Date: 08/09/2007<br>Original Entered Date: 08/10/2007 | Status:<br>Filed by: CR<br>Entered by: Cynthia Jeanmarie<br>Modified: |
|---|---|---|

EXHIBIT 4 PAGE 28

Case 6:07-bk-13059-MJ    Doc 167-2    Filed 06/30/15    Entered 06/30/15 09:09:21    Desc
Supplement Trustee Narrative    Page 29 of 47

CM/ECF - U.S. Bankruptcy Court (v5.1 - LIVE)

Page 6 of 18

| Amount | claimed: | $4056.00 | |
|---|---|---|---|
| Secured | claimed: | $0.00 | |
| Priority | claimed: | $0.00 | |
| Unsecured | claimed: | $4056.00 | |

Gen. Unsecured

**History:**

| Details | 17-1 | 08/09/2007 | Claim #17 filed by METROPOLITAN WEST INC, Amount claimed: $4056.00 (Jeanmarie, Cynthia ) |
|---|---|---|---|

*Description:*

*Remarks:*

---

| Creditor:    (19169013) MEDICAL MEDIA SERVICES 2222 OLIVINE DRIVE CHINO HILLS CA 91709 | **Claim No: 18** ✓ *Original Filed Date:* 08/14/2007 ✓ *Original Entered Date:* 08/15/2007 | *Status:* *Filed by:* CR *Entered by:* Rita Cargill *Modified:* |
|---|---|---|

| Amount | claimed: | $9244.65 | |
|---|---|---|---|
| Unsecured | claimed: | $9244.65 | |

Gen. Unsecured

**History:**

| Details | 18-1 | 08/14/2007 | Claim #18 filed by MEDICAL MEDIA SERVICES, Amount claimed: $9244.65 (Cargill, Rita ) |
|---|---|---|---|

*Description:*

*Remarks:*

---

| Creditor:    (19168978) CUSTOM LAMINATE AND WOODWORKING 2025 CHICAGO AVENUE STE A-10 RIVERSIDE CA 92507 | **Claim No: 19** ✓ *Original Filed Date:* 08/20/2007 ✓ *Original Entered Date:* 08/22/2007 | *Status:* *Filed by:* CR *Entered by:* Rudy Dela Torre *Modified:* |
|---|---|---|

| Amount | claimed: | $27777.00 | |
|---|---|---|---|
| Unsecured | claimed: | $27777.00 | |

Gen. Unsecured

**History:**

| Details | 19-1 | 08/20/2007 | Claim #19 filed by CUSTOM LAMINATE AND WOODWORKING, Amount claimed: $27777.00 (Dela Torre, Rudy ) |
|---|---|---|---|

*Description:*

*Remarks:*

---

| Creditor:    (19168995) FLOOR IT 11782 WESTERN AVENUE 12 STANTON CA 90680 | **Claim No: 20** ✓ *Original Filed Date:* 08/27/2007 ✓ *Original Entered Date:* 08/27/2007 | *Status:* *Filed by:* CR *Entered by:* Susan Hawkinson *Modified:* |
|---|---|---|

| Amount | claimed: | $66966.82 | |
|---|---|---|---|
| Unsecured | claimed: | $66966.82 | |

Gen. Unsecured

**History:**

| Details | 20-1 | 08/27/2007 | Claim #20 filed by FLOOR IT, Amount claimed: $66966.82 (Hawkinson, Susan ) |
|---|---|---|---|

*Description:*

EXHIBIT 4 PAGE 29

Remarks:

| Creditor:        (19169023)<br>PALLMAR AND CO<br>1830 N NEVILLE STREET<br>ORANGE CA 92865 | Claim No: 21<br>Original Filed Date: 08/27/2007 ✓<br>Original Entered Date: 08/28/2007 | Status:<br>Filed by: CR<br>Entered by: Rita Cargill<br>Modified: |
|---|---|---|

| Amount | claimed: | $56297.16 | | Gen. Unsecured |
|---|---|---|---|---|
| Unsecured | claimed: | $56297.16 | | |

History:

| Details | 21-1 | 08/27/2007 | Claim #21 filed by PALLMAR AND CO, Amount claimed: $56297.16 (Cargill, Rita ) |
|---|---|---|---|

Description:

Remarks:

| Creditor:        (19405169)<br>Citibank (South Dakota) N A<br>DBA: Home Depot<br>POB 9025<br>Des Moines, IA 50368 | Claim No: 22<br>Original Filed Date: 09/17/2007 ✓<br>Original Entered Date: 09/18/2007 | Status:<br>Filed by: CR<br>Entered by: Cynthia Jeanmarie<br>Modified: |
|---|---|---|

| Amount | claimed: | $26806.42 | | Gen. Unsecured |
|---|---|---|---|---|
| Secured | claimed: | $0.00 | | $29,806.42 |
| Priority | claimed: | $0.00 | | |
| Unsecured | claimed: | $26806.42 | | |

History:

| Details | 22-1 | 09/17/2007 | Claim #22 filed by Citibank (South Dakota) N A, Amount claimed: $26806.42 (Jeanmarie, Cynthia ) |
|---|---|---|---|

Description: (22-1) Acct. #6861

Remarks:

| Creditor:        (19408473)     History<br>State Comp Ins Fund<br>Attn: Brian hagerty<br>POB 9102<br>Pleasanton CA 94566-9102 | Claim No: 23<br>Original Filed Date: 09/17/2007 ✓<br>Original Entered Date: 09/19/2007<br>Last Amendment Filed: 05/16/2008<br>Last Amendment Entered: 05/16/2008 | Status:<br>Filed by: CR<br>Entered by: Mark Madamba<br>Modified: |
|---|---|---|

| Amount | claimed: | $816.79 | | Gen. Unsecured |
|---|---|---|---|---|
| Unsecured | claimed: | $816.79 | | |

History:

| Details | 23-1 | 09/17/2007 | Claim #23 filed by State Comp Ins Fund, Amount claimed: $1325.48 (Green, Yolanda ) |
|---|---|---|---|
| Details | 23-2 | 05/16/2008 | Amended Claim #23 filed by State Comp Ins Fund, Amount claimed: $816.79 (Madamba, Mark ) |

Description: (23-1) Acct#69-07

Remarks:

| Creditor:        (19168970) | Claim No: 24 | Status: |
|---|---|---|

EXHIBIT 4 PAGE 30

Case 6:07-bk-13059-MJ    Doc 167-2    Filed 06/30/15    Entered 06/30/15 09:09:21    Desc
Supplement Trustee Narrative    Page 31 of 47

CM/ECF - U.S. Bankruptcy Court (v5.1 - LIVE)                              Page 8 of 18

| CERAMIC TILE WORKS INC<br>470 EAST PRINCELAND COURT<br>SUITE 3<br>CORONA CA 92879 | Original Filed Date: 09/19/2007 ✓<br>Original Entered Date: 09/20/2007 | Filed by: CR<br>Entered by: Martha Young<br>Modified: |
|---|---|---|

| Amount | claimed: | $8621.32 | | Gen. Unsecured |
|---|---|---|---|---|
| Unsecured | claimed: | $8621.32 | | |

**History:**

| Details | 24-1 | 09/19/2007 | Claim #24 filed by CERAMIC TILE WORKS INC, Amount claimed: $8621.32 (Young, Martha ) |
|---|---|---|---|

Description:

Remarks:

**\* CLAIM #25 IS MISSING FROM COURT'S REGISTER \***

| Creditor:      (19418718)<br>Ford Motor Credit Company LLC<br>P.O. Box 537901<br>Livonia, MI 48153-9905 | Claim No: 26<br>Original Filed Date: 09/24/2007 ✓<br>Original Entered Date: 09/24/2007 | Status:<br>Filed by: CR<br>Entered by: Sonya M Grahl<br>Modified: |
|---|---|---|

| Amount | claimed: | $27500.38 | | SECURED    2006  FORD F350 |
|---|---|---|---|---|
| Secured | claimed: | $27500.38 | | |

**History:**

| Details | 26-1 | 09/24/2007 | Claim #26 filed by Ford Motor Credit Company LLC, Amount claimed: $27500.38 (Grahl, Sonya ) |
|---|---|---|---|

Description:

Remarks:

| Creditor:      (19418718)<br>Ford Motor Credit Company LLC<br>P.O. Box 537901<br>Livonia, MI 48153-9905 | Claim No: 27<br>Original Filed Date: 09/25/2007 ✓<br>Original Entered Date: 09/25/2007 | Status:<br>Filed by: CR<br>Entered by: Elaine DeFelice<br>Modified: |
|---|---|---|

| Amount | claimed: | $18965.00 | | SECURED    2005  FORD F350 |
|---|---|---|---|---|
| Secured | claimed: | $18965.00 | | |

**History:**

| Details | 27-1 | 09/25/2007 | Claim #27 filed by Ford Motor Credit Company LLC, Amount claimed: $18965.00 (DeFelice, Elaine ) |
|---|---|---|---|

Description:

Remarks:

| Creditor:      (19420244)<br>Ford Motor Credit Company LLC<br>P.O. Box 537901<br>Livonia, MI 48153-9905 | Claim No: 28<br>Original Filed Date: 09/25/2007 ✓<br>Original Entered Date: 09/25/2007 | Status:<br>Filed by: CR<br>Entered by: Elaine DeFelice<br>Modified: |
|---|---|---|

| Amount | claimed: | $30060.09 | | SECURED    2005  FORD F250 |
|---|---|---|---|---|
| Secured | claimed: | $30060.09 | | |

**History:**

| Details | 28-1 | 09/25/2007 | Claim #28 filed by Ford Motor Credit Company LLC, Amount claimed: $30060.09 (DeFelice, Elaine ) |
|---|---|---|---|

**EXHIBIT 4 PAGE 31**

Description:

Remarks:

| Creditor:      (19432163)<br>Citibank (South Dakota)N.A.<br>DBA: DELL<br>POB 9025<br>Des Moines, IA 50368 | Claim No: 29<br>Original Filed Date: 09/27/2007 ✓<br>Original Entered Date: 09/28/2007 | Status:<br>Filed by: CR<br>Entered by: Arleen Aguilar<br>Modified: |
|---|---|---|

| Amount | claimed: | $5788.23 | | Gen. Unsecured |
| Unsecured | claimed: | $5788.23 | | |

History:

| Details | 29-1 | 09/27/2007 | Claim #29 filed by Citibank (South Dakota)N.A., Amount claimed: $5788.23 (Aguilar, Arleen ) |
|---|---|---|---|

Description: (29-1) Acct # 7143

Remarks:

| Creditor:      (19168979)<br>CW PLUMBING AND DESIGN<br>INC<br>41 683 DATE STREET<br>MURRIETA CA 92562 | Claim No: 30<br>Original Filed Date: 09/27/2007 ✓<br>Original Entered Date: 10/02/2007<br>Last Amendment Filed: 03/12/2010<br>Last Amendment Entered: 03/12/2010 | Status:<br>Filed by: CR<br>Entered by: Benjamin C<br>Rosenbaum<br>Modified: |
|---|---|---|

| Amount | claimed: | $40749.00 | | Gen. Unsecured |
| Secured | claimed: | $0.00 | | |
| Priority | claimed: | $0.00 | | |
| Unsecured | claimed: | $40749.00 | | |

History: This Amends claim #15.

| Details | 30-1 | 09/27/2007 | Claim #30 filed by CW PLUMBING AND DESIGN INC, Amount claimed: $19249.00 (Jeanmarie, Cynthia ) |
|---|---|---|---|
| Details | 30-2 | 03/12/2010 | Amended Claim #30 filed by CW PLUMBING AND DESIGN INC, Amount claimed: $40749.00 (Rosenbaum, Benjamin ) |

Description:

Remarks:

| Creditor:      (19444093)<br>Employment Development<br>Department<br>POB 826880<br>Sacramento, CA 94280 | Claim No: 31<br>Original Filed Date: 10/03/2007 ✓<br>Original Entered Date: 10/04/2007 | Status:<br>Filed by: CR<br>Entered by: Dedera Smith<br>Modified: |
|---|---|---|

| Amount | claimed: | $62364.10 | | Priority $50,849.16 |
| Priority | claimed: | $50849.16 | | Gen. Unsecured $11,514.94 |
| Unsecured | claimed: | $11514.94 | | |

History:

| Details | 31-1 | 10/03/2007 | Claim #31 filed by Employment Development Department, Amount claimed: $62364.10 (Smith, Dedera ) |
|---|---|---|---|

Description: (31-1) 2901

EXHIBIT __4__ PAGE 32

*Remarks:*

| Creditor:    (19471607)<br>Department of the Treasury - IRS<br>290 North D St<br>San Bernardino CA 92401-1734 | Claim No: 32 ✓<br>*Original Filed Date:* 10/11/2007<br>*Original Entered Date:* 10/15/2007 | Status:<br>*Filed by:* CR<br>*Entered by:* Susan Hawkinson<br>*Modified:* |
|---|---|---|

| Amount | claimed: | $131115.08 | | SECURED $74,640.62 |
|---|---|---|---|---|
| Secured | claimed: | $74640.62 | | Priority $50,305.63 |
| Priority | claimed: | $50305.63 | | |
| Unsecured | claimed: | $6168.83 | | Gen. Unsecured $6,168.83 |

*History:*

| Details | 32-1 | 10/11/2007 | Claim #32 filed by Department of the Treasury - IRS, Amount claimed: $131115.08 (Hawkinson, Susan ) |
|---|---|---|---|

*Description:* (32-1) acct no 1101

*Remarks:* This amends claim # 2

---

| Creditor:    (19558047)<br>Joseph P Kriek<br>314 W 7th St<br>Claremont CA 91711 | Claim No: 33 ✓<br>*Original Filed Date:* 11/05/2007<br>*Original Entered Date:* 11/06/2007 | Status:<br>*Filed by:* CR<br>*Entered by:* Rita Cargill<br>*Modified:* |
|---|---|---|

| Amount | claimed: | $109679.00 | | Gen. Unsecured |
|---|---|---|---|---|
| Unsecured | claimed: | $109679.00 | | |

*History:*

| Details | 33-1 | 11/05/2007 | Claim #33 filed by Joseph P Kriek, Amount claimed: $109679.00 (Cargill, Rita ) |
|---|---|---|---|

*Description:*

*Remarks:*

---

| Creditor:    (19219515)<br>Department of the Treasury-IRS<br>Internal Revenue Service<br>Stop Insolvency<br>San Bernardino CA 92401-1734 | Claim No: 34 ✓<br>*Original Filed Date:* 11/21/2007<br>*Original Entered Date:* 11/21/2007 | Status:<br>*Filed by:* CR<br>*Entered by:* Carolyn L Brown<br>*Modified:* |
|---|---|---|

| Amount | claimed: | $9634.32 | | Admin Expense Claim - Post petition Taxes |
|---|---|---|---|---|
| Secured | claimed: | $0.00 | | $9,634.32 |
| Priority | claimed: | $9634.32 | | |
| Unsecured | claimed: | $0.00 | | |

*History:*

| Details | 34-1 | 11/21/2007 | Claim #34 filed by Department of the Treasury-IRS, Amount claimed: $9634.32 (Brown, Carolyn ) |
|---|---|---|---|

*Description:*

*Remarks:*

---

| Creditor:    (35249536) | Claim No: 35 | Status: |
|---|---|---|

EXHIBIT 4 PAGE 33

Case 6:07-bk-13059-MJ   Doc 167-2   Filed 06/30/15   Entered 06/30/15 09:09:21   Desc
Supplement Trustee Narrative   Page 34 of 47

CM/ECF - U.S. Bankruptcy Court (v5.1 - LIVE)   Page 11 of 18

| State Comp Ins Fund<br>5880 Owens Drive<br>2nd Floor Building B<br>Pleasanton, CA<br>94588   Claimant History | Original Filed Date: 11/21/2007 ✓<br>Original Entered Date: 11/21/2007<br>Last Amendment Filed: 05/22/2014<br>Last Amendment Entered: 05/22/2014 | Filed by: CR<br>Entered by: Edna B De Mesa<br>Modified: |
|---|---|---|

| Amount | claimed: | $2501.82 | |
|---|---|---|---|
| Priority | claimed: | $2501.82 | |

ADMIN CLAIM - Post. Petition Insur.
$2501.82

**History:**

| Details | 35-1 | 11/21/2007 | Claim #35 filed by State Comp Ins Fund, Amount claimed: $4000.00 (Madamba, Mark ) |
|---|---|---|---|
| Details | 35-2 | 05/22/2014 | Amended Claim #35 filed by State Comp Ins Fund, Amount claimed: $2501.82 (De Mesa, Edna ) |

Description: (35-2) Amended Administrative Claim

Remarks:

---

| Creditor:        (19169000)<br>GE FELKEL<br>7216 FENWICK LANE<br>WESTMINSTER CA 92683 | Claim No: 36<br>Original Filed Date: 11/26/2007 ✓<br>Original Entered Date: 11/28/2007 | Status:<br>Filed by: CR<br>Entered by: Diane Green<br>Modified: |
|---|---|---|

| Amount | claimed: | $23875.00 | |
|---|---|---|---|
| Unsecured | claimed: | $23875.00 | |

Gen. Unsecured

**History:**

| Details | 36-1 | 11/26/2007 | Claim #36 filed by GE FELKEL, Amount claimed: $23875.00 (Green, Diane ) |
|---|---|---|---|

Description:

Remarks:

---

| Creditor:        (19667703)<br>State of California<br>Employment Development<br>Department<br>Attn: Special Procedures Sections<br>P.O. Box 826880, MIC 92E<br>Sacramento, CA 94280-0001 | Claim No: 37<br>Original Filed Date: 11/13/2007 ✓<br>Original Entered Date: 12/11/2007 | Status:<br>Filed by: CR<br>Entered by: Marie Avalos<br>Modified: |
|---|---|---|

| Amount | claimed: | $9915.53 | |
|---|---|---|---|
| Priority | claimed: | $9915.53 | |

ADMIN CLAIM - Post. Petition Taxes
$9915.53

**History:**

| Details | 37-1 | 11/13/2007 | Claim #37 filed by State of California, Amount claimed: $9915.53 (Avalos, Marie ) |
|---|---|---|---|

Description: (37-1) Acct No. 410-7290-1

Remarks:

---

| Creditor:        (19168994)   History<br>FLEET FUELING<br>WRIGHT EXPRESS FINANCIAL<br>SERCICES<br>POB 639<br>PORTLAND ME 04103 | Claim No: 38<br>Original Filed Date: 01/07/2008 ✓<br>Original Entered Date: 01/09/2008 | Status:<br>Filed by: CR<br>Entered by: Martha Young<br>Modified: |
|---|---|---|

EXHIBIT 4 PAGE 34

*No amounts claimed* ✱   Gen. Unsecured $∅.

| History: | | | |
|---|---|---|---|
| Details | 38-1 | 01/07/2008 | Claim #38 filed by FLEET FUELING, Amount claimed: (Young, Martha ) |

Description: (38-1) ACCT#2540 no $ amount indicated on claim

Remarks:

---

| Creditor:     (19168992)<br>EXECUTIVE SERVICES<br>PO BOX 1700<br>RIVERSIDE CA 92502 | Claim No: 39   ✓<br>Original Filed Date: 01/03/2008<br>Original Entered Date: 01/09/2008 | Status:<br>Filed by: CR<br>Entered by: Martha Young<br>Modified: |
|---|---|---|

| Amount | claimed: | $9925.55 | | Gen. Unsecured |
|---|---|---|---|---|
| Unsecured | claimed: | $9925.55 | | |

| History: | | | |
|---|---|---|---|
| Details | 39-1 | 01/03/2008 | Claim #39 filed by EXECUTIVE SERVICES, Amount claimed: $9925.55 (Young, Martha ) |

Description:

Remarks:

---

BH

| Creditor:     (19819390)<br>EH Properties LLC<br>c/o Feldman & Associates Inc<br>11030 Santa Monica Blvd Ste 109<br>Los Angeles CA 90025-7553 | Claim No: 40   ✓<br>Original Filed Date: 01/17/2008<br>Original Entered Date: 01/17/2008 | Status:<br>Filed by: CR<br>Entered by: Eileen Tapia<br>Modified: |
|---|---|---|

| Amount | claimed: | $73202.54 | | Gen. Unsecured |
|---|---|---|---|---|
| Unsecured | claimed: | $73202.54 | | |

| History: | | | |
|---|---|---|---|
| Details | 40-1 | 01/17/2008 | Claim #40 filed by EH Properties LLC, Amount claimed: $73202.54 (Tapia, Eileen ) |

Description:

Remarks:

---

| Creditor:     (19169047)<br>WINDSOR FOOD GROUP<br>4200 E CONCOURS SUITE 100<br>ONTARIO CA 91720 | Claim No: 41   ✓<br>Original Filed Date: 01/22/2008<br>Original Entered Date: 01/22/2008 | Status:<br>Filed by: CR<br>Entered by: Mark C Schnitzer<br>Modified: |
|---|---|---|

| Amount | claimed: | $117161.00 | | Gen. Unsecured |
|---|---|---|---|---|
| Unsecured | claimed: | $117161.00 | | |

| History: | | | |
|---|---|---|---|
| Details | 41-1 | 01/22/2008 | Claim #41 filed by WINDSOR FOOD GROUP, Amount claimed: $117161.00 (Schnitzer, Mark ) |

Description:

Remarks:

---

| Creditor:     (19169031) | Claim No: 42 | Status: |
|---|---|---|

EXHIBIT 4 PAGE 35

Case 6:07-bk-13059-MJ   Doc 167-2   Filed 06/30/15   Entered 06/30/15 09:09:21   Desc
Supplement Trustee Narrative   Page 36 of 47

CM/ECF - U.S. Bankruptcy Court (V5.1 - LIVE)   Page 13 of 18

| RENEGADE FLOORING INC<br>12233 OLYMPIC BLVD SUITE 354<br>LOS ANGELES CA 90064 | Original Filed Date: 01/24/2008 ✓<br>Original Entered Date: 01/24/2008 | Filed by: CR<br>Entered by: Rudy Dela Torre<br>Modified: |
|---|---|---|

| Amount | claimed: | $15519.78 | | Gen. Unsecured |
|---|---|---|---|---|
| Unsecured | claimed: | $15519.78 | | |

**History:**

| Details | 42-1 | 01/24/2008 | Claim #42 filed by RENEGADE FLOORING INC, Amount claimed: $15519.78 (Dela Torre, Rudy ) |
|---|---|---|---|

*Description:* (42-1) RKS Services

*Remarks:*

| Creditor:        (19836243)<br>John Michael Covas Esq  ✱<br>1801 E Parkcourt Place Ste E-205<br>Santa Ana ca 92701 | Claim No: 43<br>Original Filed Date: 01/23/2008 ✓<br>Original Entered Date: 01/24/2008 | Status:<br>Filed by: CR<br>Entered by: Janna Tolleson<br>Modified: |
|---|---|---|

| Amount | claimed: | $41810.35 | | Creditor: Continental Interior<br>Services, Inc. |
|---|---|---|---|---|
| Unsecured | claimed: | $41810.35 | | Gen. Unsecured |

**History:**

| Details | 43-1 | 01/23/2008 | Claim #43 filed by John Michael Covas Esq, Amount claimed: $41810.35 (Tolleson, Janna ) |
|---|---|---|---|

*Description:*

*Remarks:*

| Creditor:        (19839480)<br>Sanre Coroporation<br>Mark L Share Esq<br>10960 Wilshire Blvd 14th Fl<br>Los Angeles CA 90024 | Claim No: 44<br>Original Filed Date: 01/22/2008 ✓<br>Original Entered Date: 01/25/2008 | Status:<br>Filed by: CR<br>Entered by: Yolanda Green<br>Modified: |
|---|---|---|

| Amount | claimed: | $14470.07 | | Gen. Unsecured |
|---|---|---|---|---|
| Unsecured | claimed: | $14470.07 | | |

**History:**

| Details | 44-1 | 01/22/2008 | Claim #44 filed by Sanre Coroporation, Amount claimed: $14470.07 (Green, Yolanda ) |
|---|---|---|---|

*Description:*

*Remarks:*

| Creditor:        (19840177)<br>VERIZON WIRELESS WEST<br>PO BOX 3397<br>BLOOMINGTON, IL 61701 | Claim No: 45<br>Original Filed Date: 01/18/2008 ✓<br>Original Entered Date: 01/25/2008 | Status:<br>Filed by: CR<br>Entered by: Rolando Garcia<br>Modified: |
|---|---|---|

| Amount | claimed: | $6757.31 | | Gen. Unsecured. |
|---|---|---|---|---|
| Unsecured | claimed: | $6757.31 | | |

**History:**

| Details | 45-1 | 01/18/2008 | Claim #45 filed by VERIZON WIRELESS WEST, Amount claimed: $6757.31 (Garcia, Rolando ) |
|---|---|---|---|

EXHIBIT 4 PAGE 36

| Description: |
| --- |
| Remarks: |

| Creditor:       (19842736)<br>Nobel Systems Inc and AMAA LLC<br>Gregory W Brittain<br>330 North D Street Ste 300<br>San Bernardino CA 92401 | Claim No: 46<br>Original Filed Date: 01/22/2008 ✓<br>Original Entered Date: 01/28/2008 | Status:<br>Filed by: CR<br>Entered by: Yolanda Green<br>Modified: |
| --- | --- | --- |

| Amount | claimed: | $59032.18 | | *Gen. Unsecured* |
| --- | --- | --- | --- | --- |
| Unsecured | claimed: | $59032.18 | | |

| History: | | | |
| --- | --- | --- | --- |
| Details | 46-1 | 01/22/2008 | Claim #46 filed by Nobel Systems Inc and AMAA LLC, Amount claimed: $59032.18 (Green, Yolanda ) |

| Description: |
| --- |
| Remarks: |

| Creditor:       (20228712)<br>Direct Link<br>14271 Fern Ave<br>Chino, CA 91710 | Claim No: 47<br>Original Filed Date: 05/09/2008 ✓<br>Original Entered Date: 05/12/2008 | Status:<br>Filed by: CR<br>Entered by: Karen Firman<br>Modified: |
| --- | --- | --- |

| Amount | claimed: | $841.50 | | *Gen. Unsecured* |
| --- | --- | --- | --- | --- |
| Unsecured | claimed: | $841.50 | | |

| History: | | | |
| --- | --- | --- | --- |
| Details | 47-1 | 05/09/2008 | Claim #47 filed by Direct Link, Amount claimed: $841.50 (Firman, Karen ) |

| Description: (47-1) Acct #1180 |
| --- |
| Remarks: |

| Creditor:       (19169015)<br>METROPOLITAN WEST INC<br>11901 SANTA MONICA BLVD 350<br>LOS ANGELES CA 90025 | Claim No: 48<br>Original Filed Date: 05/13/2008 ✓<br>Original Entered Date: 05/13/2008 | Status:<br>Filed by: CR<br>Entered by: Rosanna Sandoval<br>Modified: |
| --- | --- | --- |

| Amount | claimed: | $4281.00 | | *Gen. Unsecured* |
| --- | --- | --- | --- | --- |
| Unsecured | claimed: | $4281.00 | | |

| History: | | | |
| --- | --- | --- | --- |
| Details | 48-1 | 05/13/2008 | Claim #48 filed by METROPOLITAN WEST INC, Amount claimed: $4281.00 (Sandoval, Rosanna ) |

| Description: (48-1) account# RKSS |
| --- |
| Remarks: |

| Creditor:       (19418718)<br>Ford Motor Credit Company LLC<br>P.O. Box 537901<br>Livonia, MI 48153-9905 | Claim No: 49<br>Original Filed Date: 05/14/2008 ✓<br>Original Entered Date: 05/14/2008 | Status:<br>Filed by: CR<br>Entered by: Ann Bloetscher<br>Modified: |
| --- | --- | --- |

| Amount | claimed: | $11119.02 | | *Gen. Unsecured* |
| --- | --- | --- | --- | --- |
| Unsecured | claimed: | $11119.02 | | |

EXHIBIT 4 PAGE 31

Case 6:07-bk-13059-MJ   Doc 167-2   Filed 06/30/15   Entered 06/30/15 09:09:21   Desc
Supplement Trustee Narrative   Page 38 of 47

CM/ECF - U.S. Bankruptcy Court (v5.1 - LIVE)   Page 15 of 18

*History:*

| Details | 49-1 | 05/14/2008 | Claim #49 filed by Ford Motor Credit Company LLC, Amount claimed: $11119.02 (Bloetscher, Ann ) |
|---|---|---|---|

*Description:*

*Remarks:*

| *Creditor:* (19418718) Ford Motor Credit Company LLC P.O. Box 537901 Livonia, MI 48153-9905 | **Claim No: 50** *Original Filed Date:* 05/14/2008 ✓ *Original Entered Date:* 05/14/2008 | *Status:* *Filed by:* CR *Entered by:* Ann Bloetscher *Modified:* |
|---|---|---|

| Amount | claimed: | $6474.14 | |
|---|---|---|---|
| Unsecured | claimed: | $6474.14 | |

*Gen. Unsecured*

*History:*

| Details | 50-1 | 05/14/2008 | Claim #50 filed by Ford Motor Credit Company LLC, Amount claimed: $6474.14 (Bloetscher, Ann ) |
|---|---|---|---|

*Description:*

*Remarks:*

| *Creditor:* (19418718) Ford Motor Credit Company LLC P.O. Box 537901 Livonia, MI 48153-9905 | **Claim No: 51** *Original Filed Date:* 05/14/2008 ✓ *Original Entered Date:* 05/14/2008 | *Status:* *Filed by:* CR *Entered by:* Ann Bloetscher *Modified:* |
|---|---|---|

| Amount | claimed: | $13086.80 | |
|---|---|---|---|
| Unsecured | claimed: | $13086.80 | |

*Gen. Unsecured*

*History:*

| Details | 51-1 | 05/14/2008 | Claim #51 filed by Ford Motor Credit Company LLC, Amount claimed: $13086.80 (Bloetscher, Ann ) |
|---|---|---|---|

*Description:*

*Remarks:*

| *Creditor:* (20247871) Wilson's Floor Covering 1265 Carbide Drive Corona, CA 92881-7269 | **Claim No: 52** *Original Filed Date:* 05/14/2008 ✓ *Original Entered Date:* 05/16/2008 | *Status:* *Filed by:* CR *Entered by:* Diane Garcia *Modified:* |
|---|---|---|

| Amount | claimed: | $20782.85 | |
|---|---|---|---|
| Unsecured | claimed: | $20782.85 | |

*Gen. Unsecured*

*History:*

| Details | 52-1 | 05/14/2008 | Claim #52 filed by Wilson's Floor Covering, Amount claimed: $20782.85 (Garcia, Diane ) |
|---|---|---|---|

*Description:*

*Remarks:*

| *Creditor:* (20340268) Franchise Tax Board | **Claim No:** *Original File* |
|---|---|

EXHIBIT 4 PAGE 38

| Special Procedures Section POB 2952 Sacramento CA 95812-2952 | | | | *Original Ent* |
|---|---|---|---|---|

| Amount | claimed: | $10.34 | | Per Order entered 5-21-15, |
|---|---|---|---|---|
| Unsecured | claimed: | $10.34 | | claim #53 is disallowed in its entirety. |

**History:**

| Details | 53-1 | 06/06/2008 | Claim #53 filed by Franchise Tax Board, Amount claimed: $10.34 (Moser, Renee ) |
|---|---|---|---|
| | 136 | 12/26/2014 | Motion RE: Objection to Claim Number 53,57 by Claimant Franchise Tax Board. /Chapter 7 Trustees Notice Of And Objection To Claim No. 53 And Claim No. 57 Filed Filed by Trustee Todd A. Frealy (TR) (Frealy (TR), Todd) |

**Description:**

**Remarks:**

---

| Creditor:        (19168991) EMBROIDME 623 NORTH MAIN STREET SUITE D-5 CORONA CA 92880 | **Claim No: 54** ✓ *Original Filed Date: 06/23/2008* *Original Entered Date: 07/03/2008* | *Status:* *Filed by:* CR *Entered by:* Arleen Aguilar *Modified:* |
|---|---|---|

| Amount | claimed: | $2505.41 | | Gen. Unsecured |
|---|---|---|---|---|
| Unsecured | claimed: | $2505.41 | | |

**History:**

| Details | 54-1 | 06/23/2008 | Claim #54 filed by EMBROIDME, Amount claimed: $2505.41 (Aguilar, Arleen ) |
|---|---|---|---|

**Description:** (54-1) acct # 5348

**Remarks:**

---

| Creditor:        (20591037) David Evans and Assoicates Inc 320 S W Upper Terrace Ste 200 Bend OR 97702 | **Claim No: 55** ✓ *Original Filed Date: 08/04/2008* *Original Entered Date: 08/06/2008* | *Status:* *Filed by:* CR *Entered by:* Susan Hawkinson *Modified:* |
|---|---|---|

| Amount | claimed: | $27500.00 | | Gen. Unsecured |
|---|---|---|---|---|
| Unsecured | claimed: | $27500.00 | | |

**History:**

| Details | 55-1 | 08/04/2008 | Claim #55 filed by David Evans and Assoicates Inc, Amount claimed: $27500.00 (Hawkinson, Susan ) |
|---|---|---|---|

**Description:**

**Remarks:**

---

| Creditor:        (20591927) Continental Interior Services Inc John Michael Covas Esq 1801 E Parkcourt Pl Ste E-205 Santa Ana CA 92701 | **Claim No: 56** ✓ *Original Filed Date: 08/04/2008* *Original Entered Date: 08/06/2008* | *Status:* *Filed by:* CR *Entered by:* Valerie Hallock *Modified:* |
|---|---|---|

| Amount | claimed: | $41810.35 | | Gen. Unsecured |
|---|---|---|---|---|
| Unsecured | claimed: | $41810.35 | | |

EXHIBIT 4 PAGE 39

| History: | | | |
|---|---|---|---|
| Details | 56-1 | 08/04/2008 | Claim #56 filed by Continental Interior Services Inc, Amount claimed: $41810.35 (Hallock, Valerie ) |

| Description: |
|---|
| Remarks: |

---

| Creditor:   (34897174) | Claim No: ! |
|---|---|
| FRANCHISE TAX BOARD (ADMINISTRATIVE) | Original File |
| BANKRUPTCY SECTION MS A340 | Original Ent |
| PO BOX 2952 | |
| SACRAMENTO CA 95812-2952 | |

*Handwritten:* Claim #57
Per Order entered 5-21-15, Claim #57 is allowed in the amount of $2,665.65.   Admin. claim

| Admin | claimed: | $7397.81 | |
|---|---|---|---|

| History: | | | |
|---|---|---|---|
| Details | 57-1 | 02/18/2014 | Claim #57 filed by FRANCHISE TAX BOARD, Admin claimed: $7397.81 (Rogers, Gen· |
| | 136 | 12/26/2014 | Motion RE: Objection to Claim Number 53,57 by Claimant Franchise Tax Board. /Chapter 7 Trustees Notice Of And Objection To Claim No. 53 And Claim No. 57 Filed Filed by Trustee Todd A. Frealy (TR) (Frealy (TR), Todd) |

| Description: (57-1) 4026, Administrative Expense Claim |
|---|
| Remarks: (57-1) see order entered 5-21-15 |

## Claims Register Summary

**Case Name: R K S Service Inc**
**Case Number: 6:07-bk-13059-MJ**
**Chapter: 7**
**Date Filed: 06/01/2007**
**Total Number Of Claims: 56**

| Total Amount Claimed* | $1887258.16 |
|---|---|
| Total Amount Allowed* | |

*Includes general unsecured claims

**The values are reflective of the data entered. Always refer to claim documents for actual amounts.**

| | Claimed | Allowed |
|---|---|---|
| Secured | $384922.08 | |
| Priority | $184231.29 | |
| Administrative | $7397.81 | |

---

| PACER Service Center |
|---|
| Transaction Receipt |
| 05/28/2015 10:58:09 |

| PACER | | Client | |
|---|---|---|---|

*Handwritten:* EXHIBIT 4 PAGE 40

| Login: | tf1843:3673764:0 | Code: | |
|---|---|---|---|
| Description: | Claims Register | Search Criteria: | 6:07-bk-13059-MJ Filed or Entered From: 6/1/2007 Filed or Entered To: 12/31/2015 |
| Billable Pages: | 5 | Cost: | 0.50 |

EXHIBIT 4 PAGE 41

**Proposed Distribution**                                                                    Page 1 of 6

Case Number: 6:07-13059-MJ                                                      Date: May 28, 2015

Debtor Name: R K S SERVICE INC                                             PROPOSED DISTRIBUTION

| Claim # | Payee Name | Class | Priority | Amount | Paid To Date | Claim Balance | Proposed Pymt | Funds Remaining |
|---|---|---|---|---|---|---|---|---|
| | Beginning Balance | | | | | | | $71,202.09 |
| | TODD FREALY 3403 TENTH STREET STE 709 RIVERSIDE, CA 92501 | Administrative | 100 | $7,880.15 | $0.00 | $7,880.15 | $7,880.15 | $63,321.94 |
| | TODD FREALY 3403 TENTH STREET STE 709 RIVERSIDE, CA 92501 | Administrative | 100 | $243.50 | $0.00 | $243.50 | $243.50 | $63,078.44 |
| | ROBINSON DIAMANT & WOLKOWITZ LLP C/O LEVENE, NEALE, BENDER, YOO & BRILL LLP 10250 CONSTELLATION BLVD., SUITE 1700 LOS ANGELES, CA 90067 | Administrative | 100 | $2,927.25 | $2,927.25 | $0.00 | $0.00 | $63,078.44 |
| | UNITED STATES BANKRUPTCY COURT 3420 Twelfth Street Riverside, CA 92501-3819 | Administrative | 100 | $1,000.00 | $0.00 | $1,000.00 | $1,000.00 | $62,078.44 |
| | ROBINSON DIAMANT & WOLKOWITZ LLP C/O LEVENE, NEALE, BENDER, YOO & BRILL LLP 10250 CONSTELLATION BLVD., SUITE 1700 LOS ANGELES, CA 90067 | Administrative | 100 | $33,292.40 | $14,792.40 | $18,500.00 | $18,500.00 | $43,578.44 |
| | HAHN FIFE & COMPANY, LLP 790 E. COLORADO BLVD., 9TH FLOOR PASADENA, CA 91101 | Administrative | 100 | $12,909.00 | $2,336.55 | $10,572.45 | $10,572.45 | $33,005.99 |
| | HAHN FIFE & COMPANY, LLP 790 E. COLORADO BLVD., 9TH FLOOR PASADENA, CA 91101 | Administrative | 100 | $629.60 | $60.10 | $569.50 | $569.50 | $32,436.49 |
| 34 | DEPARTMENT OF THE TREASURY-IRS Internal Revenue Service 290 North D Street Stop Insolvency San Bernardino, CA 92401-1734 | Administrative | 100 | $9,634.32 | $0.00 | $9,634.32 | $9,634.32 | $22,802.17 |
| 35 | STATE COMP INS FUND Attn: Brian Hagerty PO BOX 9102 Pleasanton, CA 94566-9102 | Administrative | 100 | $2,501.82 | $0.00 | $2,501.82 | $2,501.82 | $20,300.35 |
| 37 | EMPLOYMENT DEVELOPMENT DEPARTMENT Attn: Special Procedures Sections P.O. Box 826880, MIC 92E Sacramento, CA 94280-0001 | Administrative | 100 | $9,915.53 | $0.00 | $9,915.53 | $9,915.53 | $10,384.82 |
| 53 | FRANCHISE TAX BOARD Special Procedures Section PO Box 2952 Sacramento, CA 95812-2952 | Administrative | 100 | $10.34 | $0.00 | $10.34 | $0.00 | $10,384.82 |
| 57 | FRANCHISE TAX BOARD Bankruptcy Section MS A-340 Post Office Box 2952 Sacramento, CA 95812 | Administrative | 100 | $2,665.65 | $0.00 | $2,665.65 | $2,665.65 | $7,719.17 |

Date Printed 5/28/2015 4:53:12 PM

EXHIBIT 5 PAGE 42

**Proposed Distribution**

Page 2 of 6

| Case Number: 6:07-13059-MJ | | | | | | | Date: May 28, 2015 |
| --- | --- | --- | --- | --- | --- | --- | --- |
| Debtor Name: R K S SERVICE INC | | | | | | | PROPOSED DISTRIBUTION |

| Claim # | Payee Name | Class | Priority | Amount | Paid To Date | Claim Balance | Proposed Pymt | Funds Remaining |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| BOND | INTERNATIONAL SURETIES, INC. 701 Poydras Street, Suite 420 New Orleans, LA  70139 | Administrative | 999 | $310.47 | $310.47 | $0.00 | $0.00 | $7,719.17 |
| Subtotals for Class Administrative 99.99% | | | | $83,920.03 | $20,426.77 | $63,493.26 | $63,482.92 | |
| 2C | DEPARTMENT OF THE TREASURY-IRS Internal Revenue Service 290 North D Street Stop Insolvency San Bernardino, CA  92401-1734 | Priority | 40 | $61,024.83 | $0.00 | $61,024.83 | $0.00 | $7,719.17 |
| 31B | EMPLOYMENT DEVELOPMENT DEPARTMENT Bankruptcy Group MIC 92E P.O. Box 826880 Sacramento, CA  94280-0001 | Priority | 40 | $50,849.16 | $0.00 | $50,849.16 | $3,880.32 | $3,838.85 |
| 32C | DEPARTMENT OF THE TREASURY - IRS 290 North D St Stop INSOLVENCY San Bernardino, CA  92401-1734 | Priority | 40 | $50,305.63 | $0.00 | $50,305.63 | $3,838.85 | $0.00 |
| Subtotals for Class Priority 4.76% | | | | $162,179.62 | $0.00 | $162,179.62 | $7,719.17 | |
| 1 | CONSOLIDATED REPROGRAPHICS 345 CLINTON STREET COSTA MESA, CA  92626-6011 | Unsecured | 70 | $2,972.94 | $0.00 | $2,972.94 | $0.00 | $0.00 |
| 2A | DEPARTMENT OF THE TREASURY-IRS Internal Revenue Service 290 North D Street Stop Insolvency San Bernardino, CA  92401-1734 | Unsecured | 70 | $8,677.18 | $0.00 | $8,677.18 | $0.00 | $0.00 |
| 5 | DIRECT LINK 541 N MAIN STREET 104 PMB 147 CORONA, CA  92880-2048 | Unsecured | 70 | $841.50 | $0.00 | $841.50 | $0.00 | $0.00 |
| 6 | PRECISION GLASS AND MIRROR 9960 INDIANA AVENUE SUTE 8 RIVERSIDE, CA  92503-5457 | Unsecured | 70 | $75,774.23 | $0.00 | $75,774.23 | $0.00 | $0.00 |
| 7 | PRECISION GLASS AND MIRROR 9960 INDIANA AVENUE SUTE 8 RIVERSIDE, CA  92503-5457 | Unsecured | 70 | $75,774.23 | $0.00 | $75,774.23 | $0.00 | $0.00 |
| 8A | HAMILTON CEILING SYSTEMS 393 WEST LA CADENA 11 RIVERSIDE, CA  92501 | Unsecured | 70 | $3,960.00 | $0.00 | $3,960.00 | $0.00 | $0.00 |
| 9 | TURNER RIVERWALK - 3 LLC KRAUS MANAGEMENT SERVICES 670 W 17TH STREET SUITE C-4 COSTA MESA, CA  92627 | Unsecured | 70 | $86,054.55 | $0.00 | $86,054.55 | $0.00 | $0.00 |

EXHIBIT 5 PAGE 43

Case Number: 6:07-13059-MJ

Date: May 28, 2015

Debtor Name: R K S SERVICE INC

PROPOSED DISTRIBUTION

| Claim # | Payee Name | Class | Priority | Amount | Paid To Date | Claim Balance | Proposed Pymt | Funds Remaining |
|---|---|---|---|---|---|---|---|---|
| 10 | SOUTHERN CALIFORNIA EDISON CO. Attn: Credit and Payment Services 300 N. Lone Hill Ave San Dimas, CA 91773 | Unsecured | 70 | $199.39 | $0.00 | $199.39 | $0.00 | $0.00 |
| 11 | BREA CANYON INSULATION 1070 S CYPRESS STREET STE H LA HABRA, CA 90631 | Unsecured | 70 | $8,317.00 | $0.00 | $8,317.00 | $0.00 | $0.00 |
| 12 | CALIFORNIA CENTRAL FIRE PROTECTION 358 APACHE TRAIL ARROYO GRANDE, CA 93420 | Unsecured | 70 | $53,400.00 | $0.00 | $53,400.00 | $0.00 | $0.00 |
| 13 | AMERICAN EXPRESS BANK FSB c/o Becket and Lee LLP POB 3001 Malvern, PA 19355-0701 | Unsecured | 70 | $33,407.72 | $0.00 | $33,407.72 | $0.00 | $0.00 |
| 15 | CW PLUMBING AND DESIGN INC 41683 DATE STREET MURRIETA, CA 92562 | Unsecured | 70 | $19,249.00 | $0.00 | $19,249.00 | $0.00 | $0.00 |
| 16 | PRECISION GLASS AND MIRROR 9960 Indiana Avenue Ste 8 Riverside, CA 92503-5457 | Unsecured | 70 | $84,825.70 | $0.00 | $84,825.70 | $0.00 | $0.00 |
| 17 | METROPOLITAN WEST INC 11901 SANTA MONICA BLVD 350 LOS ANGELES, CA 90025 | Unsecured | 70 | $4,056.00 | $0.00 | $4,056.00 | $0.00 | $0.00 |
| 18 | MEDICAL MEDIA SERVICES 2222 OLIVINE DRIVE CHINO HILLS, CA 91709 | Unsecured | 70 | $9,244.65 | $0.00 | $9,244.65 | $0.00 | $0.00 |
| 19 | CUSTOM LAMINATE AND WOODWORKING 2025 CHICAGO AVENUE STE A-10 RIVERSIDE, CA 92507 | Unsecured | 70 | $27,777.00 | $0.00 | $27,777.00 | $0.00 | $0.00 |
| 20 | FLOOR IT 11782 WESTERN AVENUE 12 STANTON, CA 90680 | Unsecured | 70 | $66,966.82 | $0.00 | $66,966.82 | $0.00 | $0.00 |
| 21 | PALLMAR AND CO 1830 NEVILLE STREET ORANGE, CA 92865-4216 | Unsecured | 70 | $56,297.16 | $0.00 | $56,297.16 | $0.00 | $0.00 |
| 22 | CITIBANK (SOUTH DAKOTA) N A DBA: Home Depot POB 9025 Des Moines, IA 50368 | Unsecured | 70 | $29,806.42 | $0.00 | $29,806.42 | $0.00 | $0.00 |
| 23 | STATE COMP INS FUND Attn: Brian Hagerty PO BOX 9102 Pleasanton, CA 94566-9102 | Unsecured | 70 | $816.79 | $0.00 | $816.79 | $0.00 | $0.00 |

EXHIBIT 5 PAGE 44

**Proposed Distribution**                                                                 Page 4 of 6

Case Number: 6:07-13059-MJ                                                     Date: May 28, 2015

Debtor Name: R K S SERVICE INC                                          PROPOSED DISTRIBUTION

| Claim # | Payee Name | Class | Priority | Amount | Paid To Date | Claim Balance | Proposed Pymt | Funds Remaining |
|---|---|---|---|---|---|---|---|---|
| 24 | CERAMIC TILE WORKS INC<br>470 EAST PRINCELAND COURT SUITE 3<br>CORONA, CA 92879 | Unsecured | 70 | $8,621.32 | $0.00 | $8,621.32 | $0.00 | $0.00 |
| 29 | CITIBANK (SOUTH DAKOTA) N. A.<br>DBA: DELL<br>PO Box 9025<br>Des Moines, IA 50368 | Unsecured | 70 | $5,788.23 | $0.00 | $5,788.23 | $0.00 | $0.00 |
| 30 | CW PLUMBING AND DESIGN INC<br>41683 DATE STREET<br>MURRIETA, CA 92562 | Unsecured | 70 | $40,749.00 | $0.00 | $40,749.00 | $0.00 | $0.00 |
| 31A | EMPLOYMENT DEVELOPMENT DEPARTMENT<br>Bankruptcy Group MIC 92E<br>P.O. Box 826880<br>Sacramento, CA 94280-0001 | Unsecured | 70 | $11,514.94 | $0.00 | $11,514.94 | $0.00 | $0.00 |
| 32A | DEPARTMENT OF THE TREASURY - IRS<br>290 North D St<br>Stop INSOLVENCY<br>San Bernardino, CA 92401-1734 | Unsecured | 70 | $6,168.83 | $0.00 | $6,168.83 | $0.00 | $0.00 |
| 33 | JOSEPH P KRIEK<br>314 W 7th St<br>Claremont, CA 91711 | Unsecured | 70 | $109,679.00 | $0.00 | $109,679.00 | $0.00 | $0.00 |
| 36 | GE FELKEL<br>7216 FENWICK LANE<br>WESTMINSTER, CA 92683 | Unsecured | 70 | $23,875.00 | $0.00 | $23,875.00 | $0.00 | $0.00 |
| 38 | FLEET FUELING WRIGHT EXPRESS FINANCIAL SERCICES<br>PO BOX 639<br>PORTLAND, ME 04103 | Unsecured | 70 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 39 | EXECUTIVE SERVICES<br>PO BOX 1700<br>RIVERSIDE, CA 92502-1700 | Unsecured | 70 | $9,925.55 | $0.00 | $9,925.55 | $0.00 | $0.00 |
| 40 | BH PROPERTIES LLC<br>c/o Feldman & Associates Inc<br>11030 Santa Monica Blvd Ste 109<br>Los Angeles, CA 90025-7553 | Unsecured | 70 | $73,202.54 | $0.00 | $73,202.54 | $0.00 | $0.00 |
| 41 | WINDSOR QUALITY FOOD COMPANY, LTD.<br>4200 EAST CONCOURS DR., SUITE 100<br>ONTARIO, CA 91764 | Unsecured | 70 | $117,161.00 | $0.00 | $117,161.00 | $0.00 | $0.00 |
| 42 | RENEGADE FLOORING INC<br>12233 OLYMPIC BLVD SUITE 354<br>LOS ANGELES, CA 90064 | Unsecured | 70 | $15,519.78 | $0.00 | $15,519.78 | $0.00 | $0.00 |
| 43 | CONTINENTAL INTERIOR SERVICES, INC.<br>c/o JohnMichael Covas, Esq.<br>1801 E Parkcourt Place Ste E-205<br>Santa Ana, CA 92701 | Unsecured | 70 | $41,810.35 | $0.00 | $41,810.35 | $0.00 | $0.00 |

Date Printed 5/28/2015 4:53:12 PM

EXHIBIT 5 PAGE 45

**Proposed Distribution**                                                        Page 5 of 6

Case Number: 6:07-13059-MJ                                          Date: May 28, 2015

Debtor Name: R K S SERVICE INC                                     PROPOSED DISTRIBUTION

| Claim # | Payee Name | Class | Priority | Amount | Paid To Date | Claim Balance | Proposed Pymt | Funds Remaining |
|---|---|---|---|---|---|---|---|---|
| 44 | SANRE COROPORATION c/o Mark L Share Esq De Castro, West, Chodorow, Glickfeld & Nass, Inc. 10960 Wilshire Blvd 14th Fl Los Angeles, CA 90024 | Unsecured | 70 | $14,470.07 | $0.00 | $14,470.07 | $0.00 | $0.00 |
| 45 | VERIZON WIRELESS WEST PO BOX 3397 BLOOMINGTON, IL 61701 | Unsecured | 70 | $6,757.31 | $0.00 | $6,757.31 | $0.00 | $0.00 |
| 46 | NOBEL SYSTEMS INC AND AMAA LLC c/o Gregory W Brittain, Esq. 330 North D Street Ste 300 San Bernardino, CA 92401 | Unsecured | 70 | $59,032.18 | $0.00 | $59,032.18 | $0.00 | $0.00 |
| 47 | DIRECT LINK 14271 Fern Ave Chino, CA 91710 | Unsecured | 70 | $841.50 | $0.00 | $841.50 | $0.00 | $0.00 |
| 48 | METROPOLITAN WEST INC 11901 SANTA MONICA BLVD 350 LOS ANGELES, CA 90025 | Unsecured | 70 | $4,281.00 | $0.00 | $4,281.00 | $0.00 | $0.00 |
| 49 | FORD MOTOR CREDIT COMPANY LLC Drawer 55-953 P.O. Box 55000 Detroit, MI 48255-0953 | Unsecured | 70 | $11,119.02 | $0.00 | $11,119.02 | $0.00 | $0.00 |
| 50 | FORD MOTOR CREDIT COMPANY LLC Drawer 55-953 P.O. Box 55000 Detroit, MI 48255-0953 | Unsecured | 70 | $6,474.14 | $0.00 | $6,474.14 | $0.00 | $0.00 |
| 51 | FORD MOTOR CREDIT COMPANY LLC Drawer 55-953 P.O. Box 55000 Detroit, MI 48255-0953 | Unsecured | 70 | $13,086.80 | $0.00 | $13,086.80 | $0.00 | $0.00 |
| 52 | WILSON'S FLOOR COVERING 1265 Carbide Drive Corona, CA 92881-7269 | Unsecured | 70 | $20,782.85 | $0.00 | $20,782.85 | $0.00 | $0.00 |
| 54 | EMBROIDME CORONA 1307 W. SIXTH ST., SUITE 118 CORONA, CA 92882 | Unsecured | 70 | $2,505.41 | $0.00 | $2,505.41 | $0.00 | $0.00 |
| 55 | DAVID EVANS AND ASSOCIATES INC 320 S.W. Upper Terrace Drive, Ste 200 Bend, OR 97702 | Unsecured | 70 | $27,500.00 | $0.00 | $27,500.00 | $0.00 | $0.00 |
| 56 | CONTINENTAL INTERIOR SERVICES INC John Michael Covas Esq 1801 E Parkcourt Pl Ste E-205 Santa Ana, CA 92701 | Unsecured | 70 | $41,810.35 | $0.00 | $41,810.35 | $0.00 | $0.00 |
| Subtotals for Class Unsecured 0.00% | | | | $1,321,094.45 | $0.00 | $1,321,094.45 | $0.00 | |
| 2B | DEPARTMENT OF THE TREASURY-IRS Internal Revenue Service 290 North D Street Stop Insolvency San Bernardino, CA 92401-1734 | Secured | 50 | $74,640.62 | $0.00 | $74,640.62 | $0.00 | $0.00 |

Date Printed 5/28/2015 4:53:12 PM

EXHIBIT 5 PAGE 46

**Proposed Distribution**                                                                                  Page 6 of 6

Case Number: 6:07-13059-MJ                                                                          Date: May 28, 2015

Debtor Name: R K S SERVICE INC                                                                    PROPOSED DISTRIBUTION

| Claim # | Payee Name | Class | Priority | Amount | Paid To Date | Claim Balance | Proposed Pymt | Funds Remaining |
|---|---|---|---|---|---|---|---|---|
| 3 | FORD MOTOR CREDIT COMPANY c/o Cooksey Toolen Gage Duffy & Woog 535 Anton Blvd., 10th Floor Costa Mesa, CA 92626 | Secured | 50 | $19,752.02 | $0.00 | $19,752.02 | $0.00 | $0.00 |
| 4 | FORD MOTOR CREDIT COMPANY c/o COOKSEY TOOLEN GAGE DUFFY & WOOG 535 Anton Blvd., 10th Floor Costa Mesa, CA 92626 | Secured | 50 | $31,550.27 | $0.00 | $31,550.27 | $0.00 | $0.00 |
| 8B | HAMILTON CEILING SYSTEMS 393 WEST LA CADENA 11 RIVERSIDE, CA 92501 | Secured | 50 | $71,408.00 | $0.00 | $71,408.00 | $0.00 | $0.00 |
| 14 | CERAMIC TILE WORKS INC 470 EAST PRINCELAND COURT SUITE 3 CORONA, CA 92879 | Secured | 50 | $36,405.00 | $0.00 | $36,405.00 | $0.00 | $0.00 |
| 26 | FORD MOTOR CREDIT COMPANY LLC Drawer 55-953 P.O. Box 55000 Detroit, MI 48255-0953 | Secured | 50 | $27,500.38 | $0.00 | $27,500.38 | $0.00 | $0.00 |
| 27 | FORD MOTOR CREDIT COMPANY LLC Drawer 55-953 P.O. Box 55000 Detroit, MI 48255-0953 | Secured | 50 | $18,965.00 | $0.00 | $18,965.00 | $0.00 | $0.00 |
| 28 | FORD MOTOR CREDIT COMPANY LLC Drawer 55-953 P.O. Box 55000 Detroit, MI 48255-0953 | Secured | 50 | $30,060.09 | $0.00 | $30,060.09 | $0.00 | $0.00 |
| 32B | DEPARTMENT OF THE TREASURY - IRS 290 North D St Stop INSOLVENCY San Bernardino, CA 92401-1734 | Secured | 50 | $74,640.62 | $0.00 | $74,640.62 | $0.00 | $0.00 |
| Subtotals for Class Secured  0.00% | | | | $384,922.00 | $0.00 | $384,922.00 | $0.00 | |
| | Totals | | | $1,952,116.10 | $20,426.77 | $1,931,689.33 | $71,202.09 | $0.00 |

Proposed distribution is dependent on the Court's rulings on administrative expenses, contest of claims, and/or objections made to this proposed distribution.

Date Printed 5/28/2015 4:53:12 PM

EXHIBIT 5 PAGE 47