# UNITED STATES BANKRUPTCY COURT
CENTRAL  DISTRICT OF  CALIFORNIA
RIVERSIDE  DIVISION

In re:                                        §
                                              §
R K S SERVICE INC                             §        Case No. 6:07-13059-MJ
                                              §
            Debtor                            §

## CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION REPORT CERTIFICATION THAT THE ESTATE HAS BEEN FULLY ADMINISTERED AND APPLICATION TO BE DISCHARGED (TDR)

TODD A. FREALY, TRUSTEE          , chapter 7 trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1)  All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report. The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law. The trustee hereby requests to be discharged from further duties as a trustee.

2) A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

Assets Abandoned: 682,025.74                  Assets Exempt: NA
*(Without deducting any secured claims)*

Total Distributions to Claimants:  7,719.17   Claims Discharged
                                              Without Payment:  NA

Total Expenses of Administration:  84,883.80

3) Total gross receipts of $ 92,602.97  (see **Exhibit 1**), minus funds paid to the debtor and third parties of $0.00 (see **Exhibit 2**), yielded net receipts of $ 92,602.97  from the liquidation of the property of the estate, which was distributed as follows:

|  | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| SECURED CLAIMS (from **Exhibit 3**) | $ 198,686.93 | $ 310,281.38 | $ 310,281.38 | $ 0.00 |
| PRIORITY CLAIMS: CHAPTER 7 ADMIN. FEES AND CHARGES (from **Exhibit 4**) | NA | 89,615.96 | 84,883.80 | 84,883.80 |
| PRIOR CHAPTER ADMIN. FEES AND CHARGES (from **Exhibit 5**) | NA | NA | NA | NA |
| PRIORITY UNSECURED CLAIMS (from **Exhibit 6**) | 106,481.33 | 50,305.63 | 50,305.63 | 7,719.17 |
| GENERAL UNSECURED CLAIMS (from **Exhibit 7**) | 2,696,795.11 | 1,141,619.81 | 1,141,619.81 | 0.00 |
| **TOTAL DISBURSEMENTS** | $ 3,001,963.37 | $ 1,591,822.78 | $ 1,587,090.62 | $ 92,602.97 |

4) This case was originally filed under chapter 11 on  06/01/2007 , and it was converted to chapter 7 on  09/04/2007 .  The case was pending for 102 months.

5) All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6) An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8**.  The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9**.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated: 01/29/2016                 By:/s/TODD A. FREALY, TRUSTEE
                                                       Trustee

**STATEMENT**: This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

## EXHIBITS TO
## FINAL ACCOUNT

### EXHIBIT 1 – GROSS RECEIPTS

| DESCRIPTION | UNIFORM TRAN. CODE[1] | $ AMOUNT RECEIVED |
|---|---|---|
| SETTLEMENT - AIR CONTROL SYSTEMS, INC. | 1241-000 | 5,000.00 |
| SETTLEMENT - AMERICAN EXPRESS | 1241-000 | 4,650.00 |
| SETTLEMENT - CITIBANK | 1241-000 | 15,000.00 |
| SETTLEMENT - CW PLUMBING, INC. | 1241-000 | 21,500.00 |
| SETTLEMENT - HAMILTON CEILING SYSTEMS | 1241-000 | 9,900.00 |
| SETTLEMENT - RENEGADE FLOORING, INC. | 1241-000 | 23,000.00 |
| SETTLEMENT -PRECISION GLASS & MIRROR | 1241-000 | 13,500.04 |
| Post-Petition Interest Deposits | 1270-000 | 52.93 |
| **TOTAL GROSS RECEIPTS** | | **$ 92,602.97** |

[1]The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

### EXHIBIT 2 – FUNDS PAID TO DEBTOR & THIRD PARTIES

| PAYEE | DESCRIPTION | UNIFORM TRAN. CODE | $ AMOUNT PAID |
|---|---|---|---|
| NA | | NA | NA |
| TOTAL FUNDS PAID TO DEBTOR & THIRD PARTIES | | | $ NA |

### EXHIBIT 3 – SECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | EmbroidMe 623 North Main Street, Suite D-5, Corona, CA 92880 | | 2,505.41 | NA | NA | 0.00 |
| 14 | CERAMIC TILE WORKS INC | 4120-000 | 39,017.95 | 36,405.00 | 36,405.00 | 0.00 |
| 8B | HAMILTON CEILING SYSTEMS | 4120-000 | 77,168.00 | 71,408.00 | 71,408.00 | 0.00 |
| 4 | FORD MOTOR CREDIT COMPANY | 4210-000 | 31,412.75 | 31,550.27 | 31,550.27 | 0.00 |
| 3 | FORD MOTOR CREDIT COMPANY | 4210-000 | 19,600.00 | 19,752.02 | 19,752.02 | 0.00 |
| 26 | FORD MOTOR CREDIT COMPANY LLC | 4210-000 | 28,982.82 | 27,500.38 | 27,500.38 | 0.00 |
| 27 | FORD MOTOR CREDIT COMPANY LLC | 4210-000 | NA | 18,965.00 | 18,965.00 | 0.00 |
| 28 | FORD MOTOR CREDIT COMPANY LLC | 4210-000 | NA | 30,060.09 | 30,060.09 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 32B | DEPARTMENT OF THE TREASURY - Internal Revenue Service | 4300-000 | NA | 74,640.62 | 74,640.62 | 0.00 |
| **TOTAL SECURED CLAIMS** | | | $ 198,686.93 | $ 310,281.38 | $ 310,281.38 | $ 0.00 |

## EXHIBIT 4 – CHAPTER 7 ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| TODD FREALY | 2100-000 | NA | 7,880.15 | 7,880.15 | 7,880.15 |
| TODD FREALY | 2200-000 | NA | 243.50 | 243.50 | 243.50 |
| INTERNATIONAL SURETIES, INC. | 2300-000 | NA | 310.47 | 310.47 | 310.47 |
| Union Bank | 2600-000 | NA | 974.11 | 974.11 | 974.11 |
| UNITED STATES BANKRUPTCY COURT | 2700-000 | NA | 1,000.00 | 1,000.00 | 1,000.00 |
| DEPARTMENT OF THE TREASURY-IRS | 2810-000 | NA | 9,634.32 | 9,634.32 | 9,634.32 |
| EMPLOYMENT DEVELOPMENT DEPARTMENT | 2820-000 | NA | 9,915.53 | 9,915.53 | 9,915.53 |
| FRANCHISE TAX BOARD | 2820-000 | NA | 7,397.81 | 2,665.65 | 2,665.65 |
| STATE COMP INS FUND | 2820-000 | NA | 2,501.82 | 2,501.82 | 2,501.82 |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| ROBINSON DIAMANT & WOLKOWITZ LLP | 3210-000 | NA | 33,292.40 | 33,292.40 | 33,292.40 |
| ROBINSON DIAMANT & WOLKOWITZ LLP | 3220-000 | NA | 2,927.25 | 2,927.25 | 2,927.25 |
| HAHN FIFE & COMPANY, LLP | 3410-000 | NA | 12,909.00 | 12,909.00 | 12,909.00 |
| HAHN FIFE & COMPANY, LLP | 3420-000 | NA | 629.60 | 629.60 | 629.60 |
| TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES | | $ NA | $ 89,615.96 | $ 84,883.80 | $ 84,883.80 |

## EXHIBIT 5 – PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| NA | NA | NA | NA | NA | NA |
| TOTAL PRIOR CHAPTER ADMIN. FEES AND CHARGES | | $ NA | $ NA | $ NA | $ NA |

## EXHIBIT 6 – PRIORITY UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | City of Corona 849 W. Sixth Street Corona, CA 92882 | | 82.50 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Internal Revenue Service IRS - Payroll Taxes PO Box 970014 St Louis, MO 63197 | | 6,190.74 | NA | NA | 0.00 |
| | Internal Revenue Service IRS- Payroll Taxes PO Box 970014 St. Louis, MO 63197 | | 11,761.48 | NA | NA | 0.00 |
| 32C | DEPARTMENT OF THE TREASURY - Internal Revenue Service | 5800-000 | 88,446.61 | 50,305.63 | 50,305.63 | 7,719.17 |
| TOTAL PRIORITY UNSECURED CLAIMS | | | $ 106,481.33 | $ 50,305.63 | $ 50,305.63 | $ 7,719.17 |

## EXHIBIT 7 – GENERAL UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | 21st Century Insurance 6301 Owensmouth Avenue, Woodland Hills, CA 91367 | | 16,394.83 | NA | NA | 0.00 |
| | Aetna Health of California, Inc. PO Box 894920 Los Angeles, CA 90189-4820 | | 1,745.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Air Control Systems 1901 Nancita Circle Placentia, CA 92870 | | 123,249.60 | NA | NA | 0.00 |
| | AJ Construction Specialties 3480 W. Warner Avenue, Suite G, Santa Ana, CA 92704 | | 4,295.00 | NA | NA | 0.00 |
| | Arrowhead Water Processing Center PO Box 52237 Phoenix, AZ 85072 | | 36.63 | NA | NA | 0.00 |
| | AT & T Long Distance PO Box 78522 Phoenix, AZ 85062 | | 65.23 | NA | NA | 0.00 |
| | AT&T Phone & DSL Payment Center Sacramento, CA 95887 | | 350.00 | NA | NA | 0.00 |
| | BH Properties, LLC 1111 Santa Monica Blvd., Suite 1800, Los Angeles, CA 90025 | | 105,839.00 | NA | NA | 0.00 |
| | Blaze Out PO Box 8827, Riverside, CA 92515 | | 877.20 | NA | NA | 0.00 |
| | BMR Group, INc. 2175 Sampson Avenue #101 Corona, CA 92879 | | 96.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Chino Hills Corporate Park, L.P. 31866 Camino Capistrano, San Juan Capistrano, CA 92675 | | 11,276.63 | NA | NA | 0.00 |
| | Chino Hills Corporate Park, L.P. 31866 Camino Capistrano, San Juan Capistrano, CA 92675 | | 28,353.38 | NA | NA | 0.00 |
| | Chino Hills Corporate Park, L.P. 31866 Camino Capistrano, San Juan Capistrano, CA 92675 | | 5,338.81 | NA | NA | 0.00 |
| | Chino Hills Corporate Park, L.P. 31866 Camino Capistrano, San Juan Capistrano, CA 92675 | | 420.00 | NA | NA | 0.00 |
| | Chino Hills Corporate Park, L.P. 31866 Camino Capistrano, San Juan Capistrano, CA 92675 | | 6,251.25 | NA | NA | 0.00 |
| | Chino Hills Corporate Park, L.P. 31866 Camino Capistrano, San Juan Capistrano, CA 92675 | | 18,653.50 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Concrete Coring Company 14005 Orange Avenue Paramount, CA 90723 | | 3,901.59 | NA | NA | 0.00 |
| | Continental Interior Services, Inc. 5130 E. La Palma Avenue Suite 109, Anaheim, CA 92807 | | 45,694.25 | NA | NA | 0.00 |
| | CR&R PO Box 206 Stanton, CA 90680 | | 583.31 | NA | NA | 0.00 |
| | Creative Color Printing 1605 Railroad Street Corona, CA 92880 | | 10.78 | NA | NA | 0.00 |
| | CWC Mini Blind Laundry 1560 E. Edinger Sute "C" Santa Ana, CA 92705 | | 8,796.00 | NA | NA | 0.00 |
| | David Evans 1955 Chicago Avenue #200 Riverside, CA 92507 | | 39,541.00 | NA | NA | 0.00 |
| | DDI, Inc. 470 Railroad Street, Corona, CA 92882 | | 111,124.92 | NA | NA | 0.00 |
| | Department of Motor Vehicle DMV Renewal PO Box 942894, Sacramento, CA 94294 | | 1,065.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Direct TV PO Box 60036 Los Angeles, CA 90601 | | 95.46 | NA | NA | 0.00 |
| | Eastwest Bank 135 N. Los Robles Avenue, Suite 200, Pasadena, CA 91101 | | 50,013.00 | NA | NA | 0.00 |
| | EastWest Bank 135 N. Los Robles Avenue, Sutie 200, Pasadena, CA 91101 | | 272,132.24 | NA | NA | 0.00 |
| | Executive Services PO Box 1700 Riverside, CA 92502 | | 9,845.55 | NA | NA | 0.00 |
| | Fish Window Cleaning 290 Adams Street #C10F Riverside, CA 92504 | | 25.00 | NA | NA | 0.00 |
| | Fleet Fueling PO Box 6293 Carol Stream, IL 60197 | | 4,402.22 | NA | NA | 0.00 |
| | Fordham Electric 1490 Rincon Street Suite F Corona, CA 92880 | | 102,721.00 | NA | NA | 0.00 |
| | Fort Sutter Company Essex Realty Management, Inc. 2025 Chicago Avenue, Suite A-12, Riverside, CA 92507 | | 915.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Gary Rasmussen 8430 Newburgh Street Riverside, CA 92508 | | 0.00 | NA | NA | 0.00 |
| | Healthcare Web Image PO Box 6166 Corona, CA 92878 | | 1,029.55 | NA | NA | 0.00 |
| | Hunter Park, LLC Essex Realty Management, Inc. 2025 Chicago Avenue Suite A-12, Riverside, CA 92507 | | 4,799.55 | NA | NA | 0.00 |
| | Inland Foundation Engineering, Inc. PO Box 937 San Jacinto, CA 92581 | | 1,011.82 | NA | NA | 0.00 |
| | John Le Blanc PO Box 13 Alta Loma, CA 91701 | | 8,000.00 | NA | NA | 0.00 |
| | Kraus Management Services 670 W. 17th Street, Suite C4, Costa Mesa, CA 92627 | | 310.00 | NA | NA | 0.00 |
| | Kraus Management Services 670 W. 17th Street, Suite C4, Costa Mesa, CA 92627 | | 575.00 | NA | NA | 0.00 |
| | Mechanical Air Control, Inc. 5930 Rickenbacker Avenue Riverside, CA 92504 | | 30,946.25 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Mercury Casualty Insurance PO Box 5600 Rancho Cucamonga, CA 91729 | | 1,659.50 | NA | NA | 0.00 |
| | Miller Paneling 44 Harter Avenue Woodland, CA 95776 | | 250.00 | NA | NA | 0.00 |
| | Miracle Playground Sales 27464 Commerce Center Drive, Suite 1, Temecula, CA 92590 | | 5,536.00 | NA | NA | 0.00 |
| | Mission Grove Office Park, L.P. AME Ind. 1875 Century Park East, Suite 1350, Los Angeles, CA 90067 | | 405.16 | NA | NA | 0.00 |
| | Mission Grove Office Park, L.P. AME Ind. 1875 Century Park East, Suite 1350, Los Angeles, CA 90067 | | 360.00 | NA | NA | 0.00 |
| | Nobel Systems 1845 Business Center Drive, Suite 130, San Bernardino, CA 92408 | | 161,106.90 | NA | NA | 0.00 |
| | Office Depot PO Box 689020 Des Moines, IA 50368 | | 679.56 | NA | NA | 0.00 |
| | Personnel Concepts PO Box 9003 San Dimas, CA 91773 | | 194.96 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Premier Funding Network 22800 Savi Ranch, Suite 200, Yorba Linda, CA 92887 | | 13,641.60 | NA | NA | 0.00 |
| | Rasmussen Construction 8430 Newburgh Street Riverside, CA 92508 | | 4,200.00 | NA | NA | 0.00 |
| | Remax 10020 Indiana Avenue, Suite 1, Riverside, CA 92503 | | 45,752.56 | NA | NA | 0.00 |
| | Renegade Flooring, Inc. 12233 Olympic Blvd., Suite 354, Los Angeles, CA 90064 | | 15,519.78 | NA | NA | 0.00 |
| | Rengel & Co. Architects, Inc. 333 El Camino Real, Tustin, CA 92780 | | 27,783.06 | NA | NA | 0.00 |
| | Richard K. Shirk Consulting 4075 Strandberg Corona, CA 92881 | | 5,600.00 | NA | NA | 0.00 |
| | Silagi Development & Management 101 Hodencamp Road, Suite 200, Thousand Oaks, CA 91360 | | 12,539.68 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Silagi Development & Management 101 Hodencamp Road, Suite 200, Thousand Oaks, CA 91360 | | 1,839.00 | NA | NA | 0.00 |
| | South Tech Corporate Offices, LLC 8310 Magnolia Avenue Riverside, CA 92504 | | 8,509.47 | NA | NA | 0.00 |
| | The Garrett Group One Better World Circle, Suite 300, Temecula, CA 92590 | | 2,640.00 | NA | NA | 0.00 |
| | Turner Riverwalk -3, LLC Kraus Management Services 670 W. 17th Street, Suite C-4, Costa Mesa, CA 92627 | | 3,397.50 | NA | NA | 0.00 |
| | Turner Riverwalk -3, LLC Kraus Management Services 670 W. 17th Street, Suite C-4, Costa Mesa, CA 92627 | | 9,072.00 | NA | NA | 0.00 |
| | Turner Riverwalk -3, LLC Kraus Management Services 670 W. 17th Street, Suite C-4, Costa Mesa, CA 92627 | | 15,154.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Turner Riverwalk -3, LLC Kraus Management Services 670 W. 17th Street, Suite C-4, Costa Mesa, CA 92627 | | 22,337.30 | NA | NA | 0.00 |
| | Turner Riverwalk -3, LLC Kraus Management Services 670 W. 17th Street, Suite C-4, Costa Mesa, CA 92627 | | 20,405.39 | NA | NA | 0.00 |
| | United Site Services of CA, Inc. PO Box 93670 City of Industry, CA 91715 | | 807.00 | NA | NA | 0.00 |
| | Verizon Wireless PO Box 9622 Mission Hills, CA 91346 | | 3,413.73 | NA | NA | 0.00 |
| | Western Industrial Technology 2975 E. Coronado Street Anaheim, CA 92806 | | 1,589.00 | NA | NA | 0.00 |
| | Wilson's Floor Covering 12658 Carbide Drive, Corona, CA 92881 | | 20,782.85 | NA | NA | 0.00 |
| | Windsor Food Group 4200 E. Concours, Suite 100, Ontario, CA 91720 | | 106,361.27 | NA | NA | 0.00 |
| 13 | AMERICAN EXPRESS BANK FSB | 7100-000 | 26,073.90 | 33,407.72 | 33,407.72 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 40 | BH PROPERTIES LLC | 7100-000 | 105,839.00 | 73,202.54 | 73,202.54 | 0.00 |
| 11 | BREA CANYON INSULATION | 7100-000 | 11,167.00 | 8,317.00 | 8,317.00 | 0.00 |
| 12 | CALIFORNIA CENTRAL FIRE PROTECTION | 7100-000 | 35,710.00 | 53,400.00 | 53,400.00 | 0.00 |
| 24 | CERAMIC TILE WORKS INC | 7100-000 | NA | 8,621.32 | 8,621.32 | 0.00 |
| 22 | CITIBANK (SOUTH DAKOTA) N A | 7100-000 | 29,266.66 | 29,806.42 | 29,806.42 | 0.00 |
| 29 | CITIBANK (SOUTH DAKOTA) N. A. | 7100-000 | 5,465.40 | 5,788.23 | 5,788.23 | 0.00 |
| 1 | CONSOLIDATED REPROGRAPHICS | 7100-000 | 2,972.94 | 2,972.94 | 2,972.94 | 0.00 |
| 56 | CONTINENTAL INTERIOR SERVICES INC | 7100-000 | NA | 41,810.35 | 41,810.35 | 0.00 |
| 43 | CONTINENTAL INTERIOR SERVICES, INC. | 7100-000 | 45,694.25 | 41,810.35 | 41,810.35 | 0.00 |
| 19 | CUSTOM LAMINATE AND WOODWORKING | 7100-000 | 23,937.00 | 27,777.00 | 27,777.00 | 0.00 |
| 30 | CW PLUMBING AND DESIGN INC | 7100-000 | NA | 40,749.00 | 40,749.00 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 55 | DAVID EVANS AND ASSOCIATES INC | 7100-000 | 39,541.00 | 27,500.00 | 27,500.00 | 0.00 |
| 32A | DEPARTMENT OF THE TREASURY - Internal Revenue Service | 7100-000 | NA | 6,168.83 | 6,168.83 | 0.00 |
| 47 | DIRECT LINK | 7100-000 | NA | 841.50 | 841.50 | 0.00 |
| 5 | DIRECT LINK | 7100-000 | 850.00 | 841.50 | 841.50 | 0.00 |
| 54 | EMBROIDME CORONA | 7100-000 | 2,505.41 | 2,505.41 | 2,505.41 | 0.00 |
| 31A | EMPLOYMENT DEVELOPMENT DEPARTMENT | 7100-000 | 1,389.79 | 11,514.94 | 11,514.94 | 0.00 |
| 39 | EXECUTIVE SERVICES | 7100-000 | 9,845.55 | 9,925.55 | 9,925.55 | 0.00 |
| 38 | FLEET FUELING | 7100-000 | 4,402.22 | 0.00 | 0.00 | 0.00 |
| 20 | FLOOR IT | 7100-000 | 92,313.22 | 66,966.82 | 66,966.82 | 0.00 |
| 50 | FORD MOTOR CREDIT COMPANY LLC | 7100-000 | NA | 6,474.14 | 6,474.14 | 0.00 |
| 51 | FORD MOTOR CREDIT COMPANY LLC | 7100-000 | NA | 13,086.80 | 13,086.80 | 0.00 |
| 49 | FORD MOTOR CREDIT COMPANY LLC | 7100-000 | NA | 11,119.02 | 11,119.02 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 36 | GE FELKEL | 7100-000 | 62,979.00 | 23,875.00 | 23,875.00 | 0.00 |
| 8A | HAMILTON CEILING SYSTEMS | 7100-000 | NA | 3,960.00 | 3,960.00 | 0.00 |
| 33 | JOSEPH P KRIEK | 7100-000 | 76,850.00 | 109,679.00 | 109,679.00 | 0.00 |
| 18 | MEDICAL MEDIA SERVICES | 7100-000 | 9,244.65 | 9,244.65 | 9,244.65 | 0.00 |
| 17 | METROPOLITAN WEST INC | 7100-000 | 4,281.00 | 4,056.00 | 4,056.00 | 0.00 |
| 48 | METROPOLITAN WEST INC | 7100-000 | NA | 4,281.00 | 4,281.00 | 0.00 |
| 46 | NOBEL SYSTEMS INC AND AMAA LLC | 7100-000 | 161,106.90 | 59,032.18 | 59,032.18 | 0.00 |
| 21 | PALLMAR AND CO | 7100-000 | 91,501.62 | 56,297.16 | 56,297.16 | 0.00 |
| 16 | PRECISION GLASS AND MIRROR | 7100-000 | 77,236.02 | 84,825.70 | 84,825.70 | 0.00 |
| 42 | RENEGADE FLOORING INC | 7100-000 | 15,519.78 | 15,519.78 | 15,519.78 | 0.00 |
| 44 | SANRE COROPORATION | 7100-000 | NA | 14,470.07 | 14,470.07 | 0.00 |
| 10 | SOUTHERN CALIFORNIA EDISON CO. | 7100-000 | 144.95 | 199.39 | 199.39 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 23 | STATE COMP INS FUND | 7100-000 | 3,466.36 | 816.79 | 816.79 | 0.00 |
| 9 | TURNER RIVERWALK - 3 LLC | 7100-000 | 94,615.82 | 86,054.55 | 86,054.55 | 0.00 |
| 45 | VERIZON WIRELESS WEST | 7100-000 | 3,413.73 | 6,757.31 | 6,757.31 | 0.00 |
| 52 | WILSON'S FLOOR COVERING | 7100-000 | 20,782.85 | 20,782.85 | 20,782.85 | 0.00 |
| 41 | WINDSOR QUALITY FOOD COMPANY, LTD. | 7100-000 | 106,361.27 | 117,161.00 | 117,161.00 | 0.00 |
| TOTAL GENERAL UNSECURED CLAIMS | | | $ 2,696,795.11 | $ 1,141,619.81 | $ 1,141,619.81 | $ 0.00 |

Page: 1

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Exhibit 8

| Case No: | 07-13059 | MJ | Judge: | Meredith A. Jury | Trustee Name: | TODD A. FREALY, TRUSTEE |
|---|---|---|---|---|---|---|

Case Name: R K S SERVICE INC

Date Filed (f) or Converted (c): 09/04/2007 (c)

341(a) Meeting Date: 10/25/2007

For Period Ending: 01/29/2016

Claims Bar Date: 08/04/2008

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Est Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 1.  BALANCE IN MAIN BANK ACCOUNT<br><br>NOTE: THIS CASE WAS FILED AS A CHAPTER 11; BY THE TIME THE CASE WAS CONVERTED THERE WAS NO MONEY REMAINING IN THE BANK ACCOUNTS. | 23,545.05 | 0.00 | | 0.00 | FA |
| 2.  BALANCE IN PAYROLL ACCOUNT<br><br>NOTE: THIS CASE WAS FILED AS A CHAPTER 11; BY THE TIME THE CASE WAS CONVERTED THERE WAS NO MONEY REMAINING IN THE BANK ACCOUNTS. | 799.51 | 0.00 | | 0.00 | FA |
| 3.  SECURITY DEPOSIT FROM FORMER LANDLORD<br><br>NOTE: DEPOSIT NOT COLLECTIBLE<br>Abandonment filed 5/23/14. | 3,100.00 | 0.00 | OA | 0.00 | FA |
| 4.  ACCOUNTS RECEIVABLE - CALIFIA<br><br>CALIFIA<br>15325 FAURFUEKD RANCH, #180, CHINO HILLS, CA<br>Abandonment filed 5/23/14. | 10,490.00 | 0.00 | OA | 0.00 | FA |
| 5.  ACCOUNTS RECEIVABLE - EASTWEST BANK<br><br>EASTWEST BANK<br>19540 JAMBOREE ROAD, SUITE 104, IRVINE, CA<br>Abandonment filed 5/23/14. | 73,033.90 | 0.00 | OA | 0.00 | FA |
| 6.  ACCOUNTS RECEIVABLE - NOBEL<br><br>NOBEL<br>436 E. VANDERBILT WAY, SAN BERNARDINO, CA<br>Abandonment filed 5/23/14. | 100,109.70 | 0.00 | OA | 0.00 | FA |
| 7.  ACCOUNTS RECEIVABLE -PMAC<br><br>PMAC<br>15325 FAIRFIELD RANCH, #125, TEMECULA, CA<br>Abandonment filed 5/23/14. | 19,792.30 | 0.00 | OA | 0.00 | FA |

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Exhibit 8

| Case No: | 07-13059 | MJ | Judge: | Meredith A. Jury | Trustee Name: | TODD A. FREALY, TRUSTEE |
|---|---|---|---|---|---|---|
| Case Name: | R K S SERVICE INC | | | | Date Filed (f) or Converted (c): | 09/04/2007 (c) |
| | | | | | 341(a) Meeting Date: | 10/25/2007 |
| For Period Ending: | 01/29/2016 | | | | Claims Bar Date: | 08/04/2008 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Est Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 8. ACCOUNTS RECEIVABLE - RIVERSIDE COUNTY<br><br>RIVERSIDE COUNTY<br>1855 CHICAGO<br>Abandonment filed 5/23/14. | 27,360.00 | 0.00 | OA | 0.00 | FA |
| 9. ACCOUNTS RECEIVABLE - SPEC SUITE /TURNER<br><br>SPEC SUITE<br>4181 FLAIRROCK BLDG 52, RIVERSIDE<br>TURNER RIVERWALK-4 LLC<br>Abandonment filed 5/23/14. | 23,116.85 | 0.00 | OA | 0.00 | FA |
| 10. ACCOUNTS RECEIVABLE - SPEC SUITE /KRAUS<br><br>SPEC SUITE<br>11870 PIERCE STREET<br>R & R DOOR, MISCELLANEOUS REPAIRS<br>KRAUS MANAGEMENT SERVICES<br>Abandonment filed 5/23/14. | 575.00 | 0.00 | OA | 0.00 | FA |
| 11. ACCOUNTS RECEIVABLE - SPEC SUITES / TEMECULA<br><br>SPEC SUITES<br>15325 FAIRFIELD RANCH 170 & 180, TEMECULA, CA<br>Abandonment filed 5/23/14. | 17,730.00 | 0.00 | OA | 0.00 | FA |
| 12. ACCOUNTS RECEIVABLE - TURNER RIVERWALK<br><br>TURNER RIVERWALK<br>11870 PIERCE, 1ST FLOOR CORRIDOR<br>RIVERSIDE, CA<br>Abandonment filed 5/23/14. | 23,434.40 | 0.00 | OA | 0.00 | FA |

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Exhibit 8

| Case No: | 07-13059 | MJ | Judge: | Meredith A. Jury | Trustee Name: | TODD A. FREALY, TRUSTEE |
|---|---|---|---|---|---|---|

| Case Name: | R K S SERVICE INC | | | | Date Filed (f) or Converted (c): | 09/04/2007 (c) |
|---|---|---|---|---|---|---|

| | | | | | 341(a) Meeting Date: | 10/25/2007 |
|---|---|---|---|---|---|---|

| For Period Ending: | 01/29/2016 | | | | Claims Bar Date: | 08/04/2008 |
|---|---|---|---|---|---|---|

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Est Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 13.  ACCOUNTS RECEIVABLE - VERIZON<br><br>VERIZON<br>3610 CENTRAL AVE., #500<br>RIVERSIDE, CA<br>Abandonment filed 5/23/14. | 19,508.00 | 0.00 | OA | 0.00 | FA |
| 14.  ACCOUNTS RECEIVABLE - WINDSOR FOODS<br><br>WINDSOR FOODS<br>4200 E. CONCOURSE, ONTARIO, CA<br>Abandonment filed 5/23/14. | 20,063.50 | 0.00 | OA | 0.00 | FA |
| 15.  LIQUIDATED CLAIMS<br><br>LOANS TO MANAGING OFFICER AND DIRECTOR, RICHARD KEVIN SHIRK<br>Abandonment filed 5/23/14. | 226,367.53 | 0.00 | OA | 0.00 | FA |
| 16.  2005 FORD F20 PICKUP -1289<br><br>VIN: 1FTSW21P45EC81289<br><br>ORDER GRANTING RELIEF FROM STAY ENTERED 11/8/07.<br>Abandonment filed 5/23/14. | 33,000.00 | 0.00 | OA | 0.00 | FA |
| 17.  2005 FORD F350 PICKUP -7271<br><br>VIN, 1FDWF36505EC67271<br><br>ORDER GRANTING RELIEF FROM STAY ENTERED 11/8/07.<br>Abandonment filed 5/23/14. | 18,000.00 | 0.00 | OA | 0.00 | FA |

UST Form 101-7-TDR (10/1/2010) *(Page: 23)*

Page: 4

FORM 1

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Exhibit 8

| Case No: | 07-13059 | MJ | Judge: | Meredith A. Jury | Trustee Name: | TODD A. FREALY, TRUSTEE |
|---|---|---|---|---|---|---|

Case Name: R K S SERVICE INC

Date Filed (f) or Converted (c): 09/04/2007 (c)

341(a) Meeting Date: 10/25/2007

For Period Ending: 01/29/2016

Claims Bar Date: 08/04/2008

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Est Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 18. 2006 FORD F350 PICKUP -5257<br><br>VIN 1FDWF34586EC95257<br><br>ORDER GRANTING RELIEF FROM STAY ENTERED 11/8/07.<br>Abandonment filed 5/23/14. | 22,000.00 | 0.00 | OA | 0.00 | FA |
| 19. OFFICE FURNITURE, EQUIPMENT, COMPUTERS,<br><br>COPIERS, PRINTERS, FACSIMILE, TELEPHONES AND MISCELLANEOUS OFFICE SUPPLIES<br>Abandonment filed 5/23/14. | 15,000.00 | 0.00 | OA | 0.00 | FA |
| 20. TOOLS, APPAREL, INVENTORY, MISCELLANEOUS<br><br>BUILDING SUPPLIES<br>Abandonment filed 5/23/14. | 5,000.00 | 0.00 | OA | 0.00 | FA |
| 21. SETTLEMENT - HAMILTON CEILING SYSTEMS<br>  (u)<br><br>RETURN OF PREFERENTIAL PAYMENTS TO HAMILTON CEILING SYSTEMS<br><br>Motion to approve compromise filed 5/11/09. Order entered 6/2/09.<br>Second Motion to approve compromise filed 10/21/13. Order entered 11/19/13. | 0.00 | 9,900.00 | | 9,900.00 | FA |
| 22. SETTLEMENT - CITIBANK                       (u)<br><br>RETURN OF PREFERENTIAL PAYMENTS TO CITIBANK<br><br>Motion to Approve Compromise filed 4/6/09. Order entered 4/28/09. | 0.00 | 15,000.00 | | 15,000.00 | FA |

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Exhibit 8

| Case No: | 07-13059 | MJ | Judge: | Meredith A. Jury | Trustee Name: | TODD A. FREALY, TRUSTEE |
|---|---|---|---|---|---|---|

Case Name:    R K S SERVICE INC

Date Filed (f) or Converted (c):    09/04/2007 (c)

341(a) Meeting Date:    10/25/2007

For Period Ending:    01/29/2016

Claims Bar Date:    08/04/2008

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Est Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 23. SETTLEMENT - AMERICAN EXPRESS (u)<br><br>RETURN OF PREFERENTIAL PAYMENT FROM AMERICAN EXPRESS TRAVEL RELATED SERVICES COMPANY<br><br>Motion to approve compromise filed 5/11/09. Order entered 6/2/09. | 0.00 | 4,650.00 | | 4,650.00 | FA |
| 24. SETTLEMENT -PRECISION GLASS & MIRROR (u)<br><br>RETURN OF PREFERENTIAL PAYMENT FROM PRECISION GLASS & MIRROR<br><br>ADV. 6:09-AP-01201-MJ<br>Motion to approve compromise filed 7/2/09. Order entered 7/24/09. | 0.00 | 13,500.00 | | 13,500.04 | FA |
| 25. SETTLEMENT - CW PLUMBING, INC. (u)<br><br>RETURN OF PREFERENTIAL PAYMENT(S) FROM CW PLUMBING, INC.<br><br>ADV. 6:09-AP-01200-MJ<br>Motion to approve compromise filed 12/22/09. Order entered 1/20/10. | 0.00 | 21,500.00 | | 21,500.00 | FA |
| 26. SETTLEMENT - RENEGADE FLOORING, INC. (u)<br><br>RETURN OF PREFERENTIAL PAYMENT(S) FROM RENEGADE FLOORING, INC.<br><br>ADV 6:09-AP-01202-MJ<br>Motion to approve compromise filed 4/26/10. Order entered 5/18/10. | 0.00 | 23,000.00 | | 23,000.00 | FA |

Page:   6

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Exhibit 8

| Case No: | 07-13059 | MJ | Judge: | Meredith A. Jury | Trustee Name: | TODD A. FREALY, TRUSTEE |
|---|---|---|---|---|---|---|

| Case Name: | R K S SERVICE INC | | | | Date Filed (f) or Converted (c): | 09/04/2007 (c) |
|---|---|---|---|---|---|---|
| | | | | | 341(a) Meeting Date: | 10/25/2007 |
| For Period Ending: | 01/29/2016 | | | | Claims Bar Date: | 08/04/2008 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Est Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 27. SETTLEMENT - AIR CONTROL SYSTEMS, INC. (u)<br><br>Adversary 6:09-ap-01199-MJ; Bendon v. Air Control Sytems, Inc.<br>Motion to approve compromise filed 4/26/10. Order entered 5/18/10. | 0.00 | 5,000.00 | | 5,000.00 | FA |
| INT. Post-Petition Interest Deposits (u) | Unknown | N/A | | 52.93 | Unknown |

Gross Value of Remaining Assets

| | | | | | |
|---|---|---|---|---|---|
| TOTALS (Excluding Unknown Values) | $682,025.74 | $92,550.00 | | $92,602.97 | $0.00 |

(Total Dollar Amount in Column 6)

Major activities affecting case closing which are not reflected above, and matters pending, date of hearing or sale, and other action:

Status as of 12/31/15:
Reissued check to State Comp Ins Fund. New proposed distribution sent to UST re funds received back from EDD. New distribution approved. New distribution made 11/18/15.

Status as of 9/30/15:
TFR filed with Court 6/30/15. Hearing set for 8/18/15. Order allowing fees and expenses entered 8/19/15. Distribution made 8/24/15. Received back funds from EDD.

Status as of 6/30/15:
Order entered 4/27/15 re notice of oral announcement of decision re objection to claims - hearing set for 5/5/15. Order entered 5/21/15 sustaining in part and overruling in part the Ch 7 Trustee's objections to claim no. 53 and claim no. 57 filed by the Franchise Tax Board. TFR submitted 5/29/15.

PERIOD ENDING 3/31/15:
Stipulation between FTB and Trustee to Continue hearing on objections to claims filed 1/20/15, and Order granting stipulation was entered 1/21/15. Hearing continued to 2/10/15. Response to objections to claims filed by FTB on 1/26/15. Reply to Response to objection to claim filed 2/3/15. Judge requested additional briefing by FTB by 3/13/15 and Trustee by 3/27/15, then matter under submission. FTB's brief filed 3/13/15. Trustee's brief filed 3/27/15. Awaiting decision from Judge on matter currently taken under submission.

Status as of 12/31/14:
Tax clearance received 10/7/14. TFR submitted to UST 10/15/14. Due to the outcome in a similar case, a need for objections to claims filed by the FTB arose after the TFR was submitted. Objection to claim numbers 53 and 57 filed by the FTB was filed by Trustee on 12/26/14. Hearing set for 1/27/15. TFR withdrawn from UST database, and will be resubmitted after objections to claims are resolved by the Court.

Status as of 9/30/14:

Final payment received from HCS. Estate tax returns prepared and submitted to taxing agencies. Request for Court Costs filed 7/18/14. $1,000 court costs due. Notice to Professionals to file applications for compensation filed 7/18/14. Application for compensation filed 8/8/14 by RDW/LNBYB. Application for compensation filed 8/14/14 by Hahn Fife & Company.

Status as of 6/30/14:
Notice of Trustee's Intention to Abandon Assets re 3 vehicles, office furniture, office equipment and misc. office supplies, tools, apparel, inventory, deposit with former landlord, accounts receivables, and uncollectable loans. Awaiting last payment from HCS. Estate tax returns will be prepared after last payment is received.

PERIOD ENDING 3/31/14:
Trustee continues to collect settlement payments from HCS. No claims objections necessary as case is administratively insolvent.

Status as of 12/31/2013
Withdrawal/resignation of Trustee Sandra Bendon filed 7/5/13. Notice of Appointment of Successor Trustee Todd Frealy filed 7/12/13. Trustee Frealy received case funds from former Trustee Sandra Bendon. Trustee Frealy has begun reviewing claims. Possible objections to claims will be necessary. Successor Trustee has begun collecting payments from Hamilton Ceiling Systems (HCS) and has agreed to 9 month payment plan. A motion to approve compromise with HCS was filed on 10/21/13, and an order granting the motion was entered on 11/19/13. Payments are still being made by HCS. Current estimated TFR date of 6/30/13 is not feasible as additional funds are being collected. New current estimated TFR date is 2/28/15.

2012
Per Trustee Bendon, all adversary actions have been completed. Upon receipt of all funds, tax returns will be prepared and filed.

2011
Trustee Bendon continues to collect settlement payments.
Adversary case 6:09-ap-01202, Bendon Trustee v. Renegade Flooring, Inc. - Stipulation for dismissal of adversary filed 7/5/11. Order dismissing adversary entered 7/7/11.

2010
An order granting motion to approve compromise was entered 1/20/10 re CW Plumbing & Design, Inc. An application to employ Levene, Neale, Bender, Yoo & Brill (LNBYB) as general counsel for Trustee was filed 2/4/10, and an order approving LNBYB employment was entered on 3/16/10. A motion to approve compromise of controversy under Rule 9019 was filed 4/26/10 regarding Renegade Flooring, Inc. and Air Control Systems, Inc., and an order granting the motion was entered on 5/18/10. Trustee Bendon continues to collect settlement payments.

Adversary case 6:09-ap-01199, Bendon Trustee v. Air Control Systems, Inc. - Stipulation for dismissal of adversary filed 8/4/10. Order dismissing adversary entered 8/12/10.
Adversary case 6:09-ap-01200, Bendon Trustee v. CW Plumbing & Design, Inc. - Stipulation for dismissal of adversary filed 3/4/10. Order dismissing adversary entered 3/8/10.
Adversary case 6:09-ap-01201, Bendon Trustee v. Precision Glass & Mirror, Inc. - Notice of dismissal of adversary filed 7/28/10.

2009
A motion to approve compromise of controversy under Rule 9019 was filed 4/6/09 regarding Citibank (South Dakota), N.A. and an order granting motion was entered on 4/28/09. A motion to approve compromise of controversy under Rule 9019 was filed 5/11/09 regarding American Express Travel Related Services and Hamilton Ceiling Systems, and an order granting the motion was entered 6/2/09. A motion to approve compromise of controversy under Rule 9019 was filed 7/2/09 regarding Precision Glass and Mirror and an order granting motion was entered on 7/24/09. Notice to professionals to file interim fee applications was filed 7/28/09. Hearing set for 9/22/09. Fee application of Hahn Fife & Company, Accountant, filed 8/25/09. Fee application of RDW, general counsel, filed 9/1/09. Order granting applications for compensation entered 10/9/09. A motion to approve compromise of controversy under Rule 9019 was filed 12/22/09 regarding CW Plumbing & Design, Inc. Trustee Bendon is collecting settlement payments.

Adversary case 6:09-ap-01199, Bendon Trustee v. Air Control Systems, Inc. regarding avoidance/recovery of preferential transfer was filed 4/27/09.
Adversary case 6:09-ap-01200, Bendon Trustee v. CW Plumbing & Design, Inc. regarding avoidance/recovery of preferential transfer was filed 4/27/09.
Adversary case 6:09-ap-01201, Bendon Trustee v. Precision Glass & Mirror, Inc. regarding avoidance/recovery of preferential transfer was filed 4/27/09.
Adversary case 6:09-ap-01202, Bendon Trustee v. Renegade Flooring, Inc. regarding avoidance/recovery of preferential transfer was filed 4/27/09.

2008
An order authorizing employment of RDW as general counsel for Trustee entered 4/14/08. Notice of Assets filed 4/29/08. POC deadline 8/4/08. An application to employ Donald Fife as accountant was filed 11/13/08, and an order granting application was entered 12/10/08. Accountant is conducting avoidance analysis.

2007
Chapter 11 petition filed 6/1/07. Order converting case to Ch. 7 entered 9/4/07. Chapter 7 case assigned to Trustee Sandra Bendon. Notice of appointment of interim trustee filed 10/15/07. Meeting of creditors held 10/25/07 and continued. Application to employ Robinson, Diamant & Wolkowitz (RDW) as general counsel for Ch 7 Trustee filed 11/30/07.

Exhibit 8

UST Form 101-7-TDR (10/1/2010) *(Page: 27)*

Initial Projected Date of Final Report (TFR): 06/01/2010          Current Projected Date of Final Report (TFR): 06/30/2015

Exhibit 8

UST Form 101-7-TDR (10/1/2010) *(Page: 28)*

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: 07-13059 | Trustee Name: TODD A. FREALY, TRUSTEE |
| Case Name: R K S SERVICE INC | Bank Name: Union Bank |
| | Account Number/CD#: XXXXXX6076 |
| | Checking Account |
| Taxpayer ID No: XX-XXX1101 | Blanket Bond (per case limit): $5,000,000.00 |
| For Period Ending: 01/29/2016 | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 04/28/09 | 21 | HAMILTON CEILING SYSTEMS 393 WEST LA CADENA 11RIVERSIDE, CA 92501 | SETTLEMENT PAYMENT REPAYMENT OF PREFERENTIAL PAYMENT | 1241-000 | $1,000.00 | | $1,000.00 |
| 04/28/09 | 22 | CITIBANK(SOUTH DAKOTA), NA CUSTOMER SERVICE CENTERP.O. BOX 6500SIOUX FALLS, SD 57117 | SETTLEMENT PAYMENT RETURN OF PREFERENTIAL PAYMENTS PAID TO CITIBANK | 1241-000 | $15,000.00 | | $16,000.00 |
| 05/04/09 | | Transfer to Acct # XXXXXX6084 | Bank Funds Transfer | 9999-000 | | $16,000.00 | $0.00 |
| 06/03/09 | 21 | HAMILTON CEILING SYSTEMS 393 WEST LA CADENA 11RIVERSIDE, CA 92501 | SETTLEMENT PAYMENT | 1241-000 | $500.00 | | $500.00 |
| 06/16/09 | | Transfer to Acct # XXXXXX6084 | Bank Funds Transfer | 9999-000 | | $500.00 | $0.00 |
| 07/09/09 | 21 | HAMILTON CEILING SYSTEMS 393 WEST LA CADENA 11RIVERSIDE, CA 92501 | SETTLEMENT PAYMENT | 1241-000 | $500.00 | | $500.00 |
| 07/09/09 | 23 | AMERICAN EXPRESS TRAVEL RELATED SERVICES CO.20002 NORTH 19TH AVE.PHOENIX, AZ 85027 | SETTLEMENT PAYMENT | 1241-000 | $3,720.00 | | $4,220.00 |
| 07/09/09 | 23 | AMERICAN EXPRESS TRAVEL RELATED SERVICES CO.20002 NORTH 19TH AVE.PHOENIX, AZ 85027 | SETTLEMENT PAYMENT | 1241-000 | $930.00 | | $5,150.00 |
| 08/04/09 | 21 | HAMILTON CEILING SYSTEMS 393 WEST LA CADENA 11RIVERSIDE, CA 92501 | SETTLEMENT PAYMENT | 1241-000 | $500.00 | | $5,650.00 |
| 08/04/09 | 24 | PRECISION GLASS & MIRROR, INC. C/O ROBINSON, DIAMANT & WOLKOWITZ1888 CENTURY PARK EAST, SUITE 1500LOS ANGELES, CA 90067 | SETTLEMENT PAYMENT | 1241-000 | $4,000.00 | | $9,650.00 |
| 08/04/09 | | Transfer to Acct # XXXXXX6084 | Bank Funds Transfer | 9999-000 | | $5,150.00 | $4,500.00 |
| 08/19/09 | 21 | HAMILTON CEILING SYSTEMS 393 WEST LA CADENA 11RIVERSIDE, CA 92501 | SETTLEMENT PAYMENT | 1241-000 | $500.00 | | $5,000.00 |

| | | |
|---|---|---|
| Page Subtotals: | $26,650.00 | $21,650.00 |

UST Form 101-7-TDR (10/1/2010) *(Page: 29)*

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

Case No: 07-13059

Case Name: R K S SERVICE INC

Taxpayer ID No: XX-XXX1101

For Period Ending: 01/29/2016

Trustee Name: TODD A. FREALY, TRUSTEE

Bank Name: Union Bank

Account Number/CD#: XXXXXX6076

Checking Account

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/19/09 | 24 | PRECISION GLASS & MIRROR C/O ROBINSON, DIAMANT & WOLKOWITZ LLP1888 CENTURY PARK EAST, SUITE 1500LOS ANGELES, CA 90067 | SETTLEMENT PAYMENT | 1241-000 | $791.67 | | $5,791.67 |
| 08/19/09 | | Transfer to Acct # XXXXXX6084 | Bank Funds Transfer | 9999-000 | | $4,500.00 | $1,291.67 |
| 09/01/09 | | Transfer to Acct # XXXXXX6084 | Bank Funds Transfer | 9999-000 | | $1,291.67 | $0.00 |
| 10/16/09 | 21 | HAMILTON CEILING SYSTEMS 393 WEST LA CADENA 11RIVERSIDE, CA 92501 | SETTLEMENT PAYMENT | 1241-000 | $500.00 | | $500.00 |
| 10/16/09 | 21 | HAMILTON CEILING SYSTEMS | SETTLEMENT PAYMENT | 1241-000 | $500.00 | | $1,000.00 |
| 10/16/09 | 24 | PRECISION GLASS & MIRROR | SETTLEMENT PAYMENT | 1241-000 | $791.67 | | $1,791.67 |
| 10/25/09 | | Transfer from Acct # XXXXXX6084 | Bank Funds Transfer | 9999-000 | $20,116.30 | | $21,907.97 |
| 10/25/09 | 1001 | FREALY, TODD A. ROBINSON, DIAMANT & WOLKOWITZ1888 CENTURY PARK EAST, SUITE 1500LOS ANGELES, CA 90067 | ATTORNEY FOR TRUSTEE FEES (PAID PURSUANT TO COURT ORDER ENTERED 10/9/09) | 3210-000 | | $14,792.40 | $7,115.57 |
| 10/25/09 | 1002 | FREALY, TODD A. ROBINSON, DIAMANT & WOLKOWITZ1888 CENTURY PARK EAST, SUITE 1500LOS ANGELES, CA 90067 | ATTORNEY FOR TRUSTEE EXPENSES (PAID PURSUANT TO COURT ORDER ENTERED 10/9/09) | 3220-000 | | $2,927.25 | $4,188.32 |
| 10/25/09 | 1003 | FIFE, DONALD T. HAHN FIFE & COMPANY LLP790 EAST COLORADO BLVD., 9TH FLOORPASADENA, CA 91101 | ACCOUNTANT FOR TRUSTEE FEES (PAID PURSUANT TO COURT ORDER ENTERED 10/9/09) | 3410-000 | | $2,336.55 | $1,851.77 |
| 10/25/09 | 1004 | FIFE, DONALD T. HAHN FIFE & COMPANY LLP790 EAST COLORADO BLVD., 9TH FLOORPASADENA, CA 91101 | ACCOUNTANT FOR TRUSTEE EXPENSES (PAID PURSUANT TO COURT ORDER ENTERED 10/9/09) | 3420-000 | | $60.10 | $1,791.67 |

Page Subtotals:                                            $22,699.64          $25,907.97

UST Form 101-7-TDR (10/1/2010) *(Page: 30)*

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 07-13059

Case Name: R K S SERVICE INC

Taxpayer ID No: XX-XXX1101

For Period Ending: 01/29/2016

Trustee Name: TODD A. FREALY, TRUSTEE

Bank Name: Union Bank

Account Number/CD#: XXXXXX6076

Checking Account

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/11/10 | 24 | PRECISION GLASS & MIRROR C/O ROBINSON, DIAMANT & WOLKOWITZ1888 CENTURY PARK EAST, SUITE 1500LOS ANGELES, CA 90067 | SETTLEMENT PAYMENT | 1241-000 | $791.67 | | $2,583.34 |
| 01/11/10 | 21 | HAMILTON CEILING SYSTEMS 393 WEST LA CADENA 11RIVERSIDE, CA 92501 | SETTLEMENT PAYMENT | 1241-000 | $500.00 | | $3,083.34 |
| 01/13/10 | 24 | PRECISION GLASS AND MIRROR C/O ROBINSON, DIAMANT & WOLKOWITZ, LLP1888 CENTURY PARK EAST, SUITE 1500LOS ANGELES, CA 90067 | SETTLEMENT PAYMENT DEPOSIT WAS MADE ON 10/16/09, BUT WAS ENTERED IN TCMS AS A DEPOSIT FOR $0.00.  THE ACTUAL DEPOSIT AMOUNT WAS $791.67 (SEE COPY OF CHECK).  DEPOSIT IS BEING RE-ENTERED NOW TO ACCURATELY REFLECT THE AMOUNT DEPOSITED IN THE BANK ACCOUNT.  THIS TYPOGRAPHICAL | 1241-000 | $791.67 | | $3,875.01 |
| 01/13/10 | | Transfer to Acct # XXXXXX6084 | Bank Funds Transfer | 9999-000 | | $3,875.01 | $0.00 |
| 02/11/10 | | Transfer from Acct # XXXXXX6084 | Bank Funds Transfer | 9999-000 | $7.79 | | $7.79 |
| 02/11/10 | 21 | HAMILTON CEILING SYSTEMS 393 WEST LA CADENA 11RIVERSIDE, CA 92501 | SETTLEMENT PAYMENT | 1241-000 | $500.00 | | $507.79 |
| 02/11/10 | 24 | PRECISION GLASS & MIRROR C/O ROBINSON, DIAMANT & WOLKOWITZ1888 CENTURY PARK EAST, SUITE 1500LOS ANGELES, CA 90067 | SETTLEMENT PAYMENT | 1241-000 | $791.67 | | $1,299.46 |
| 02/11/10 | 21 | HAMILTON CEILING SYSTEMS 393 WEST LA CADENA 11RIVERSIDE, CA 92501 | SETTLEMENT PAYMENT | 1241-000 | $500.00 | | $1,799.46 |

Page Subtotals: $3,882.80   $3,875.01

UST Form 101-7-TDR (10/1/2010) *(Page: 31)*

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | | |
|---|---|---|
| Case No: 07-13059 | Trustee Name: TODD A. FREALY, TRUSTEE | |
| Case Name: R K S SERVICE INC | Bank Name: Union Bank | |
| | Account Number/CD#: XXXXXX6076 | |
| | Checking Account | |
| Taxpayer ID No: XX-XXX1101 | Blanket Bond (per case limit): $5,000,000.00 | |
| For Period Ending: 01/29/2016 | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 02/11/10 | 25 | CW PLUMBING INC. C/O LEVENE, NEALE, BENDER,RANKIN & BRILL, LLP10250 CONSTELLATION BLVD., SUITE 1700LOS ANGELES, CA 90067-6200 | SETTLEMENT PAYMENT | 1241-000 | $21,500.00 | | $23,299.46 |
| 02/11/10 | | PRECISION GLASS & MIRROR C/O LEVENE, NEALE, BENDER,RANKIN & BRILL, LLP10250 CONSTELLATION BLVD, SUITE 1700LOS ANGELES, CA 90067-6200 | SETTLEMENT PAYMENT | 1241-000 | $791.67 | | $24,091.13 |
| 02/11/10 | 1005 | INTERNATIONAL SURETIES, LTD 701 POYDRAS ST., SUITE 420NEW ORLEANS, LA 70139 | BLANKET BOND RENEWAL (PAID PURSUANT TO GENERAL ORDER 00-01) | 2300-000 | | $7.79 | $24,083.34 |
| 02/12/10 | | Reverses Deposit # 22 | SETTLEMENT PAYMENT DEPOSIT ENTRY MADE IN ERROR DUPLICATE ENTRY THIS DEPOSIT ENTERED ON 2/11/10 IN ERROR | 1241-000 | ($791.67) | | $23,291.67 |
| 02/17/10 | | Transfer to Acct # XXXXXX6084 | Bank Funds Transfer | 9999-000 | | $23,291.67 | $0.00 |
| 04/06/10 | | PRECISION GLASS & MIRROR C/O LEVENE, NEALE, BENDER,RANKIN & BRILL LLP10250 CONSTELLATION BLVD., SUITE 1700LOS ANGELES, CA 90067-6200 | SETTLEMENT PAYMENT | 1241-000 | $500.00 | | $500.00 |
| 04/06/10 | | PRECISION GLASS & MIRROR C/O LEVENE, NEALE, BENDER,RANKIN & BRILL LLP10250 CONSTELLATION BLVD., SUITE 1700LOS ANGELES, CA 90067-6200 | SETTLEMENT PAYMENT | 1241-000 | $500.00 | | $1,000.00 |
| 04/06/10 | 21 | HAMILTON CEILING SYSTEMS 393 WEST LA CADENA 11RIVERSIDE, CA 92501 | SETTLEMENT PAYMENT | 1241-000 | $500.00 | | $1,500.00 |
| 04/06/10 | 21 | HAMILTON CEILING SYSTEMS 393 WEST LA CADENA 11RIVERSIDE, CA 92501 | SETTLEMENT PAYMENT | 1241-000 | $500.00 | | $2,000.00 |

Page Subtotals: $23,500.00    $23,299.46

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | | |
|---|---|---|
| Case No: 07-13059 | Trustee Name: TODD A. FREALY, TRUSTEE | |
| Case Name: R K S SERVICE INC | Bank Name: Union Bank | |
| | Account Number/CD#: XXXXXX6076 | |
| | Checking Account | |
| Taxpayer ID No: XX-XXX1101 | Blanket Bond (per case limit): $5,000,000.00 | |
| For Period Ending: 01/29/2016 | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 04/06/10 | 24 | PRECISION GLASS & MIRROR LEVENE, NEALE, BENDER,RANKIN & BRILL LLP10250 CONSTELLATION BLVD., SUITE 1700LOS ANGELES, CA 90067-6200 | SETTLEMENT PAYMENT | 1241-000 | $791.67 | | $2,791.67 |
| 04/06/10 | 24 | PRECISION GLASS & MIRROR LEVENE, NEALE, BENDER,RANKIN & BRILL LLP10250 CONSTELLATION BLVD., SUITE 1700LOS ANGELES, CA 90067-6200 | SETTLEMENT PAYMENT | 1241-000 | $791.67 | | $3,583.34 |
| 04/06/10 | | Reverses Deposit # 23 | SETTLEMENT PAYMENT DEPOSIT AMOUNT ENTERED INCORRECTLY; CORRECTED PRIOR TO SENDING | 1241-000 | ($500.00) | | $3,083.34 |
| 04/06/10 | | Reverses Deposit # 24 | SETTLEMENT PAYMENT DEPOSIT AMOUNT ENTERED INCORRECTLY; CORRECTED PRIOR TO SUBMITTING TO BANK | 1241-000 | ($500.00) | | $2,583.34 |
| 04/14/10 | | Transfer to Acct # XXXXXX6084 | Bank Funds Transfer | 9999-000 | | $2,583.34 | $0.00 |
| 04/17/10 | 24 | PRECISION GLASS & MIRROR C/O ROBINSON, DIAMANT & WOLKOWITZ1888 CENTURY PARK EAST, THIRD FLOORLOS ANGELES, CA 90067 | SETTLEMENT PAYMENT NOTE: THIS DEPOSIT WAS MADE ON 2/16/10 AND WAS VOIDED IN TCMS IN ERROR. EPIQ SYSTEMS WAS CONTACTED IMMEDIATELY REGARDING ERROR. TRUSTEE WAS ADVISED TO RE-ENTER DEPOSIT WITH NOTE.  THE ERROR WAS REALIZED IMMEDIATELY AFTER VOID WAS SENT, BUT TRANSACTION | 1241-000 | $791.67 | | $791.67 |
| 04/17/10 | | Transfer to Acct # XXXXXX6084 | Bank Funds Transfer | 9999-000 | | $791.67 | $0.00 |
| 02/24/11 | 26 | RENEGADE FLOORING, INC. 2200 MICHIGAN AVE., SUITE BSANTA MONICA, CA 90404 | SETTLEMENT PAYMENT | 1241-000 | $1,000.00 | | $1,000.00 |

| | | | Page Subtotals: | | $2,375.01 | $3,375.01 | |

UST Form 101-7-TDR (10/1/2010) *(Page: 33)*

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No: 07-13059 | | | Trustee Name: TODD A. FREALY, TRUSTEE | | | |
| Case Name: R K S SERVICE INC | | | Bank Name: Union Bank | | | |
| | | | Account Number/CD#: XXXXXX6076 | | | |
| | | | Checking Account | | | |
| Taxpayer ID No: XX-XXX1101 | | | Blanket Bond (per case limit): $5,000,000.00 | | | |
| For Period Ending: 01/29/2016 | | | Separate Bond (if applicable): | | | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 03/01/11 | | Transfer to Acct # XXXXXX6084 | Bank Funds Transfer | 9999-000 | | $1,000.00 | $0.00 |
| 03/08/11 | | Transfer from Acct # XXXXXX6084 | Bank Funds Transfer | 9999-000 | $7.14 | | $7.14 |
| 03/08/11 | 1006 | INTERNATIONAL SURETIES, INC. 701 Poydras Street, Suite 420New Orleans, LA 70139 | Blanket Bond Renewal (Paid Pursuant to General Order 00-01) | 2300-000 | | $7.14 | $0.00 |
| 03/29/11 | | Transfer from Acct # XXXXXX6084 | Bank Funds Transfer | 9999-000 | $64.33 | | $64.33 |
| 03/29/11 | 1006 | Reverses Check # 1006 | Blanket Bond Renewal | 2300-000 | | ($7.14) | $71.47 |
| 03/29/11 | 1007 | INTERNATIONAL SURETIES, LTD. 701 POYDRAS ST., SUITE 420NEW ORLEANS, LA 70139 | BLANKET BOND RENEWAL (PAID PURSUANT TO GENERAL ORDER 00-01) | 2300-000 | | $71.47 | $0.00 |
| 08/29/11 | | Transfer from Acct # XXXXXX6084 | Transfer In From MMA Account | 9999-000 | $38,840.73 | | $38,840.73 |
| 09/26/11 | | Union Bank | BANK SERVICE FEE | 2600-000 | | $7.37 | $38,833.36 |
| 10/25/11 | | Union Bank | BANK SERVICE FEE | 2600-000 | | $93.42 | $38,739.94 |
| 11/25/11 | | Union Bank | BANK SERVICE FEE | 2600-000 | | $93.42 | $38,646.52 |
| 02/07/12 | | Union Bank | REVERSED BANK SERVICE FEE REVERSAL OF BANK CHARGES CREDITED ON 11/23/11 | 2600-000 | | ($7.37) | $38,653.89 |
| 02/07/12 | | Union Bank | REVERSAL OF BANK SERVICE FEE REVERSAL OF BANK CHARGES CREDITED ON 11/23/11 | 2600-000 | | ($93.42) | $38,747.31 |
| 02/07/12 | | Union Bank | REVERSAL OF BANK SERVICE FEE REVERSAL OF BANK CHARGES CREDITED ON 11/23/11 | 2600-000 | | ($93.42) | $38,840.73 |
| | | | Page Subtotals: | | $38,912.20 | $1,071.47 | |

UST Form 101-7-TDR (10/1/2010) *(Page: 34)*

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No: 07-13059 | Trustee Name: TODD A. FREALY, TRUSTEE | Exhibit 9 |
| Case Name: R K S SERVICE INC | Bank Name: Union Bank | |
| | Account Number/CD#: XXXXXX6076 | |
| | Checking Account | |
| Taxpayer ID No: XX-XXX1101 | Blanket Bond (per case limit): $5,000,000.00 | |
| For Period Ending: 01/29/2016 | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 03/27/12 | 1008 | INTERNATIONAL SURETIES, LTD 203 CARONDELET ST., SUITE 500NEW ORLEANS, LA 70130 | BOND PAYMENT | 2300-000 | | $54.27 | $38,786.46 |
| 01/12/13 | 1009 | INTERNATIONAL SURETIES, LTD. 701 POYDRAS ST., SUITE 420NEW ORLEANS, LA 70139 | BLANKET BOND RENEWAL | 2300-000 | | $40.01 | $38,746.45 |
| 04/18/13 | 1010 | INTERNATIONAL SURETIES, LTD. SUITE 420701 POYDRAS ST.NEW ORLEANS, LA 70139 | BLANKET BOND RENEWAL PREMIUM | 2300-000 | | $8.16 | $38,738.29 |
| 08/01/13 | | Transfer to Acct # xxxxxx3706 | Transfer of Funds | 9999-000 | | $38,738.29 | $0.00 |

| | | |
|---|---|---|
| COLUMN TOTALS | $118,019.65 | $118,019.65 |
| Less: Bank Transfers/CD's | $59,036.29 | $97,721.65 |
| Subtotal | $58,983.36 | $20,298.00 |
| Less: Payments to Debtors | $0.00 | $0.00 |
| Net | $58,983.36 | $20,298.00 |

| | | |
|---|---|---|
| Page Subtotals: | $0.00 | $38,840.73 |

UST Form 101-7-TDR (10/1/2010) *(Page: 35)*

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | | |
|---|---|---|
| Case No: 07-13059 | Trustee Name: TODD A. FREALY, TRUSTEE | |
| Case Name: R K S SERVICE INC | Bank Name: Union Bank | |
| | Account Number/CD#: XXXXXX6084 | |
| | Money Market Account | |
| Taxpayer ID No: XX-XXX1101 | Blanket Bond (per case limit): $5,000,000.00 | |
| For Period Ending: 01/29/2016 | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 05/04/09 | | Transfer from Acct # XXXXXX6076 | Bank Funds Transfer | 9999-000 | $16,000.00 | | $16,000.00 |
| 05/29/09 | INT | Union Bank of California | Interest Rate  0.150 | 1270-000 | $1.63 | | $16,001.63 |
| 06/16/09 | | Transfer from Acct # XXXXXX6076 | Bank Funds Transfer | 9999-000 | $500.00 | | $16,501.63 |
| 06/30/09 | INT | Union Bank of California | Interest Rate  0.150 | 1270-000 | $2.11 | | $16,503.74 |
| 07/31/09 | INT | Union Bank of California | Interest Rate  0.150 | 1270-000 | $2.08 | | $16,505.82 |
| 08/04/09 | | Transfer from Acct # XXXXXX6076 | Bank Funds Transfer | 9999-000 | $5,150.00 | | $21,655.82 |
| 08/19/09 | | Transfer from Acct # XXXXXX6076 | Bank Funds Transfer | 9999-000 | $4,500.00 | | $26,155.82 |
| 08/31/09 | INT | Union Bank of California | Interest Rate  0.250 | 1270-000 | $3.86 | | $26,159.68 |
| 09/01/09 | | Transfer from Acct # XXXXXX6076 | Bank Funds Transfer | 9999-000 | $1,291.67 | | $27,451.35 |
| 09/30/09 | INT | Union Bank | Interest Rate  0.250 | 1270-000 | $5.64 | | $27,456.99 |
| 10/25/09 | | Transfer to Acct # XXXXXX6076 | Bank Funds Transfer | 9999-000 | | $20,116.30 | $7,340.69 |
| 10/30/09 | INT | Union Bank | Interest Rate  0.150 | 1270-000 | $4.85 | | $7,345.54 |
| 11/30/09 | INT | Union Bank | Interest Rate  0.150 | 1270-000 | $0.93 | | $7,346.47 |
| 12/31/09 | INT | Union Bank | Interest Rate  0.150 | 1270-000 | $0.93 | | $7,347.40 |
| 01/13/10 | | Transfer from Acct # XXXXXX6076 | Bank Funds Transfer | 9999-000 | $3,875.01 | | $11,222.41 |
| 01/29/10 | INT | Union Bank | Interest Rate  0.100 | 1270-000 | $0.67 | | $11,223.08 |
| 02/11/10 | | Transfer to Acct # XXXXXX6076 | Bank Funds Transfer | 9999-000 | | $7.79 | $11,215.29 |
| | | | Page Subtotals: | | $31,339.38 | $20,124.09 | |

UST Form 101-7-TDR (10/1/2010) *(Page: 36)*

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 07-13059                                                     Trustee Name: TODD A. FREALY, TRUSTEE          Exhibit 9

Case Name: R K S SERVICE INC                                         Bank Name: Union Bank

                                                                     Account Number/CD#: XXXXXX6084

                                                                     Money Market Account

Taxpayer ID No: XX-XXX1101                                           Blanket Bond (per case limit): $5,000,000.00

For Period Ending: 01/29/2016                                        Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 02/17/10 | | Transfer from Acct # XXXXXX6076 | Bank Funds Transfer | 9999-000 | $23,291.67 | | $34,506.96 |
| 02/26/10 | INT | Union Bank | Interest Rate  0.100 | 1270-000 | $1.48 | | $34,508.44 |
| 03/31/10 | INT | Union Bank | Interest Rate  0.100 | 1270-000 | $3.10 | | $34,511.54 |
| 04/14/10 | | Transfer from Acct # XXXXXX6076 | Bank Funds Transfer | 9999-000 | $2,583.34 | | $37,094.88 |
| 04/17/10 | | Transfer from Acct # XXXXXX6076 | Bank Funds Transfer | 9999-000 | $791.67 | | $37,886.55 |
| 04/30/10 | INT | Union Bank | Interest Rate  0.100 | 1270-000 | $2.96 | | $37,889.51 |
| 05/28/10 | INT | Union Bank | Interest Rate  0.100 | 1270-000 | $2.88 | | $37,892.39 |
| 06/30/10 | INT | Union Bank | Interest Rate  0.100 | 1270-000 | $3.40 | | $37,895.79 |
| 07/30/10 | INT | Union Bank | Interest Rate  0.100 | 1270-000 | $3.25 | | $37,899.04 |
| 08/31/10 | INT | Union Bank | Interest Rate  0.100 | 1270-000 | $3.30 | | $37,902.34 |
| 09/30/10 | INT | Union Bank | Interest Rate  0.100 | 1270-000 | $3.09 | | $37,905.43 |
| 10/29/10 | INT | Union Bank | Interest Rate  0.100 | 1270-000 | $2.99 | | $37,908.42 |
| 11/30/10 | INT | Union Bank | Interest Rate  0.050 | 1270-000 | $1.74 | | $37,910.16 |
| 12/31/10 | INT | Union Bank | Interest Rate  0.050 | 1270-000 | $1.58 | | $37,911.74 |
| 01/31/11 | INT | Union Bank | Interest Rate  0.000 | 1270-000 | $0.46 | | $37,912.20 |
| 03/01/11 | | Transfer from Acct # XXXXXX6076 | Bank Funds Transfer | 9999-000 | $1,000.00 | | $38,912.20 |
| 03/08/11 | | Transfer to Acct # XXXXXX6076 | Bank Funds Transfer | 9999-000 | | $7.14 | $38,905.06 |

Page Subtotals:                                                                                      $27,696.91          $7.14

UST Form 101-7-TDR (10/1/2010) *(Page: 37)*

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No: | 07-13059 | | Trustee Name: | TODD A. FREALY, TRUSTEE |
|---|---|---|---|---|
| Case Name: | R K S SERVICE INC | | Bank Name: | Union Bank |
| | | | Account Number/CD#: | XXXXXX6084 |
| | | | | Money Market Account |
| Taxpayer ID No: | XX-XXX1101 | | Blanket Bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 01/29/2016 | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 03/29/11 | | Transfer to Acct # XXXXXX6076 | Bank Funds Transfer | 9999-000 | | $64.33 | $38,840.73 |
| 08/29/11 | | Transfer to Acct # XXXXXX6076 | Final Posting Transfer | 9999-000 | | $38,840.73 | $0.00 |

| | | | |
|---|---|---|---|
| COLUMN TOTALS | | $59,036.29 | $59,036.29 |
| Less: Bank Transfers/CD's | | $58,983.36 | $59,036.29 |
| Subtotal | | $52.93 | $0.00 |
| Less: Payments to Debtors | | $0.00 | $0.00 |
| Net | | $52.93 | $0.00 |

UST Form 101-7-TDR (10/1/2010) *(Page: 38)*

Page Subtotals: $0.00    $38,905.06

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 07-13059

Case Name: R K S SERVICE INC

Taxpayer ID No: XX-XXX1101

For Period Ending: 01/29/2016

Trustee Name: TODD A. FREALY, TRUSTEE

Bank Name: Union Bank

Account Number/CD#: XXXXXX3706

Checking Account

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/01/13 | | Transfer from Acct # xxxxxx6076 | Transfer of Funds | 9999-000 | $38,738.29 | | $38,738.29 |
| 08/20/13 | 27 | AIR CONTROL SYSTEMS, INC. | Settlement Payment-Cashier's Check | 1241-000 | $5,000.00 | | $43,738.29 |
| 08/27/13 | 24 | GLASS, PRECISION | Settlement Payment-Cashier's Check | 1241-000 | $791.67 | | $44,529.96 |
| 08/27/13 | 24 | GLASS, PRECISION | Settlement Payment -Cashier's Check | 1241-000 | $791.67 | | $45,321.63 |
| 08/27/13 | 24 | GLASS, PRECISION | Settlement Payment-Cashier's Check | 1241-000 | $791.67 | | $46,113.30 |
| 08/27/13 | 24 | GLASS, PRECISION | Settlement Payment-Cashier's Check | 1241-000 | $791.67 | | $46,904.97 |
| 08/27/13 | 26 | NESBITT & NESBITT, LLP (CLIENT TRUST ACCOUNT)9171 Wilshire Blvd., Ste. 400Beverly Hills, CA 90210-5516 | Settlement Payment-Renegade Floor | 1241-000 | $11,000.00 | | $57,904.97 |
| 08/28/13 | 300001 | INTERNATIONAL SURETIES, LTD. 701 Poydras Street, Suite 420New Orleans, LA 70139 | BLANKET BOND PREMIUM Bond # 016030866 | 2300-000 | | $7.11 | $57,897.86 |
| 08/29/13 | 26 | RENEGADE FLOORING, INC. 2200 Michigan Ave., Suite BSanta Monica, CA 90404 | SETTLEMENT PAYMENT | 1241-000 | $1,000.00 | | $58,897.86 |
| 08/29/13 | 26 | RENEGADE FLOORING, INC. 2200 Michigan Ave., Suite BSanta Monica, CA 90404 | SETTLEMENT PAYMENT | 1241-000 | $1,000.00 | | $59,897.86 |
| 08/29/13 | 26 | RENEGADE FLOORING, INC. 2200 Michigan Ave., Suite BSanta Monica, CA 90404 | SETTLEMENT PAYMENT | 1241-000 | $1,000.00 | | $60,897.86 |
| 08/29/13 | 26 | RENEGADE FLOORING, INC. 2200 Michigan Ave., Suite BSanta Monica, CA 90404 | SETTLEMENT PAYMENT | 1241-000 | $1,000.00 | | $61,897.86 |
| 08/29/13 | 26 | RENEGADE FLOORING, INC. 2200 Michigan Ave., Suite BSanta Monica, CA 90404 | SETTLEMENT PAYMENT | 1241-000 | $1,000.00 | | $62,897.86 |
| 08/29/13 | 26 | RENEGADE FLOORING, INC. 2200 Michigan Ave., Suite BSanta Monica, CA 90404 | SETTLEMENT PAYMENT | 1241-000 | $1,000.00 | | $63,897.86 |

Page Subtotals: $63,904.97   $7.11

UST Form 101-7-TDR (10/1/2010) *(Page: 39)*

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 07-13059

Case Name: R K S SERVICE INC

Taxpayer ID No: XX-XXX1101

For Period Ending: 01/29/2016

Trustee Name: TODD A. FREALY, TRUSTEE

Bank Name: Union Bank

Account Number/CD#: XXXXXX3706

Checking Account

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/29/13 | 26 | RENEGADE FLOORING, INC. 2200 Michigan Ave., Suite BSanta Monica, CA 90404 | SETTLEMENT PAYMENT | 1241-000 | $1,000.00 | | $64,897.86 |
| 08/29/13 | 26 | RENEGADE FLOORING, INC. 2200 Michigan Ave., Suite BSanta Monica, CA 90404 | SETTLEMENT PAYMENT | 1241-000 | $1,000.00 | | $65,897.86 |
| 08/29/13 | 26 | RENEGADE FLOORING, INC. 2200 Michigan Ave., Suite BSanta Monica, CA 90404 | SETTLEMENT PAYMENT | 1241-000 | $1,000.00 | | $66,897.86 |
| 08/29/13 | 26 | RENEGADE FLOORING, INC. 2200 Michigan Ave., Suite BSanta Monica, CA 90404 | SETTLEMENT PAYMENT | 1241-000 | $1,000.00 | | $67,897.86 |
| 08/29/13 | 26 | RENEGADE FLOORING, INC. 2200 Michigan Ave., Suite BSanta Monica, CA 90404 | SETTLEMENT PAYMENT | 1241-000 | $1,000.00 | | $68,897.86 |
| 09/25/13 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | $62.25 | $68,835.61 |
| 10/01/13 | 300002 | INTERNATIONAL SURETIES, LTD. 701 Poydras Street, Suite 420New Orleans, LA 70139 | BOND PAYMENT BOND # 016030866 | 2300-000 | | $2.98 | $68,832.63 |
| 10/10/13 | 300003 | INTERNATIONAL SURETIES, LTD. 701 Poydras Street, Suite 420New Orleans, LA 70139 | BOND PAYMENT BOND # 016030866 | 2300-000 | | $2.52 | $68,830.11 |
| 10/11/13 | 21 | SYSTEMS, HAMILTON CEILING 455 West La Cadena #1Riverside, CA 92501 | SETTLEMENT PAYMENT | 1241-000 | $378.00 | | $69,208.11 |
| 10/25/13 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | $98.03 | $69,110.08 |
| 11/19/13 | 21 | SYSTEMS, HAMILTON CEILING 455 West La Cadena #1Riverside, CA 92501 | SETTLEMENT PAYMENT | 1241-000 | $378.00 | | $69,488.08 |
| 11/20/13 | 300004 | INTERNATIONAL SURETIES, LTD. 701 POYDRAS ST., STE. 420NEW ORLEANS, LA 70139 | BLANKET BOND PREMIUM BOND # 016030866 | 2300-000 | | $0.70 | $69,487.38 |
| 11/25/13 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | $102.58 | $69,384.80 |

Page Subtotals:                    $5,756.00          $269.06

UST Form 101-7-TDR (10/1/2010) *(Page: 40)*

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 07-13059
Case Name: R K S SERVICE INC

Taxpayer ID No: XX-XXX1101
For Period Ending: 01/29/2016

Trustee Name: TODD A. FREALY, TRUSTEE
Bank Name: Union Bank
Account Number/CD#: XXXXXX3706
Checking Account
Blanket Bond (per case limit): $5,000,000.00
Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/10/13 | 21 | SYSTEMS, HAMILTON CEILING 455 West La Cadena #1Riverside, CA 92501 | SETTLEMENT PAYMENT | 1241-000 | $378.00 | | $69,762.80 |
| 12/26/13 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | $99.57 | $69,663.23 |
| 01/10/14 | 21 | SYSTEMS, HAMILTON CEILING 455 WEST LA CADENA #1RIVERSIDE, CA 92501 | SETTLEMENT PAYMENT | 1241-000 | $378.00 | | $70,041.23 |
| 01/27/14 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | $103.48 | $69,937.75 |
| 02/03/14 | 21 | SYSTEMS, HAMILTON CEILING 455 WEST LA CADENA #1RIVERSIDE, CA 92501 | SETTLEMENT PAYMENT | 1241-000 | $378.00 | | $70,315.75 |
| 02/13/14 | 300005 | INTERNATIONAL SURETIES, LTD. 701 POYDRAS ST., STE. 420NEW ORLEANS, LA 70139 | BLANKET BOND RENEWAL PREMIUM BOND #016030866 | 2300-000 | | $115.46 | $70,200.29 |
| 02/25/14 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $103.86 | $70,096.43 |
| 03/25/14 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $94.27 | $70,002.16 |
| 04/03/14 | 21 | Hamilton Ceiling Systems 455 West La Cadena #1 Riverside, CA 92501 | Settlement Payment | 1241-000 | $378.00 | | $70,380.16 |
| 04/25/14 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $104.15 | $70,276.01 |
| 05/12/14 | 21 | HAMILTON CEILING SYSTEMS 455 WEST LA CADENA #1 RIVERSIDE, CA 92501 | Settlement Payment | 1241-000 | $378.00 | | $70,654.01 |
| 05/27/14 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $101.15 | $70,552.86 |
| 06/04/14 | 21 | HAMILTON CEILING SYSTEMS 455 WEST LA CADENA #1 RIVERSIDE, CA 92501 | Settlement Payment | 1241-000 | $378.00 | | $70,930.86 |

Page Subtotals: $2,268.00 $721.94

UST Form 101-7-TDR (10/1/2010) *(Page: 41)*

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | | |
|---|---|---|
| Case No: 07-13059 | Trustee Name: TODD A. FREALY, TRUSTEE | |
| Case Name: R K S SERVICE INC | Bank Name: Union Bank | |
| | Account Number/CD#: XXXXXX3706 | |
| | Checking Account | |
| Taxpayer ID No: XX-XXX1101 | Blanket Bond (per case limit): $5,000,000.00 | |
| For Period Ending: 01/29/2016 | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 06/25/14 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $104.77 | $70,826.09 |
| 07/01/14 | 21 | Hamilton Ceiling Systems 455 West La Cadena #1 Riverside, CA 92501 | Settlement Payment | 1241-000 | $376.00 | | $71,202.09 |
| 08/24/15 | 300006 | TODD FREALY 3403 TENTH STREET STE 709 RIVERSIDE, CA 92501 | Final distribution representing a payment of 100.00 % per court order. | 2100-000 | | $7,880.15 | $63,321.94 |
| 08/24/15 | 300007 | TODD FREALY 3403 TENTH STREET STE 709 RIVERSIDE, CA 92501 | Final distribution representing a payment of 100.00 % per court order. | 2200-000 | | $243.50 | $63,078.44 |
| 08/24/15 | 300008 | UNITED STATES BANKRUPTCY COURT 3420 Twelfth Street Riverside, CA 92501-3819 | Final distribution representing a payment of 100.00 % per court order. | 2700-000 | | $1,000.00 | $62,078.44 |
| 08/24/15 | 300009 | DEPARTMENT OF THE TREASURY-IRS Internal Revenue Service 290 North D Street Stop Insolvency San Bernardino, CA 92401-1734 | Final distribution to claim 34 representing a payment of 100.00 % per court order. | 2810-000 | | $9,634.32 | $52,444.12 |
| 08/24/15 | 300010 | STATE COMP INS FUND Attn: Brian Hagerty PO BOX 9102 Pleasanton, CA 94566-9102 | Final distribution to claim 35 representing a payment of 100.00 % per court order. *** STOPPED PAYMENT AFTER CHECK RECEIVED BACK -UNDELIVERABLE*** | 2820-000 | | $2,501.82 | $49,942.30 |
| 08/24/15 | 300011 | EMPLOYMENT DEVELOPMENT DEPARTMENT Attn: Special Procedures Sections P.O. Box 826880, MIC 92E Sacramento, CA 94280-0001 | Final distribution to claim 37 representing a payment of 100.00 % per court order. | 2820-000 | | $9,915.53 | $40,026.77 |
| 08/24/15 | 300012 | FRANCHISE TAX BOARD Bankruptcy Section MS A-340 Post Office Box 2952 Sacramento, CA 95812 | Final distribution to claim 57 representing a payment of 100.00 % per court order. | 2820-000 | | $2,665.65 | $37,361.12 |

| | | |
|---|---|---|
| Page Subtotals: | $376.00 | $33,945.74 |

UST Form 101-7-TDR (10/1/2010) *(Page: 42)*

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: 07-13059 | Trustee Name: TODD A. FREALY, TRUSTEE |
| Case Name: R K S SERVICE INC | Bank Name: Union Bank |
| | Account Number/CD#: XXXXXX3706 |
| | Checking Account |
| Taxpayer ID No: XX-XXX1101 | Blanket Bond (per case limit): $5,000,000.00 |
| For Period Ending: 01/29/2016 | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/24/15 | 300013 | ROBINSON DIAMANT & WOLKOWITZ LLP C/O LEVENE, NEALE, BENDER, YOO & BRILL LLP 10250 CONSTELLATION BLVD., SUITE 1700 LOS ANGELES, CA  90067 | Final distribution representing a payment of 100.00 % per court order. | 3210-000 | | $18,500.00 | $18,861.12 |
| 08/24/15 | 300014 | HAHN FIFE & COMPANY, LLP 790 E. COLORADO BLVD., 9TH FLOOR PASADENA, CA  91101 | Final distribution representing a payment of 100.00 % per court order. | 3410-000 | | $10,572.45 | $8,288.67 |
| 08/24/15 | 300015 | HAHN FIFE & COMPANY, LLP 790 E. COLORADO BLVD., 9TH FLOOR PASADENA, CA  91101 | Final distribution representing a payment of 100.00 % per court order. | 3420-000 | | $569.50 | $7,719.17 |
| 08/24/15 | 300016 | EMPLOYMENT DEVELOPMENT DEPARTMENT Bankruptcy Group MIC 92E P.O. Box 826880 Sacramento, CA  94280-0001 | Final distribution to claim 31 representing a payment of 7.63 % per court order. | 5800-000 | | $3,880.32 | $3,838.85 |
| 08/24/15 | 300017 | DEPARTMENT OF THE TREASURY - IRS 290 North D St Stop INSOLVENCY San Bernardino, CA  92401-1734 | Final distribution to claim 32 representing a payment of 7.63 % per court order. | 5800-000 | | $3,838.85 | $0.00 |
| 09/09/15 | | EMPLOYMENT DEVELOPMENT DEPARTMENT Bankruptcy Group MIC 92E P.O. Box 826880 Sacramento, CA  94280-0001 | RETURN OF FUNDS EDD previously received levied funds in amount of $27,562.03, along with payment of $9915.53 on their bk claim - all taxes, penalties and interest have been paid. | 5800-000 | | ($3,880.32) | $3,880.32 |
| 10/26/15 | 300018 | STATE COMP INS FUND PO BOX 8192 PLEASANTON, CA 94588 | Final distribution to claim 35 representing a payment of 100.00 % per court order | 2820-000 | | $2,501.82 | $1,378.50 |
| 11/02/15 | 300010 | STATE COMP INS FUND Attn: Brian Hagerty PO BOX 9102 Pleasanton, CA  94566-9102 | Final distribution to claim 35 representing a payment of 100.00 % per court order. Reversal *** STOPPED PAYMENT AFTER CHECK RECEIVED BACK -UNDELIVERABLE*** | 2820-000 | | ($2,501.82) | $3,880.32 |
| | | | Page Subtotals: | | $0.00 | $33,480.80 | |

UST Form 101-7-TDR (10/1/2010) *(Page: 43)*

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 07-13059

Case Name: R K S SERVICE INC

Taxpayer ID No: XX-XXX1101

For Period Ending: 01/29/2016

Trustee Name: TODD A. FREALY, TRUSTEE

Bank Name: Union Bank

Account Number/CD#: XXXXXX3706

Checking Account

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 11/18/15 | 300019 | DEPARTMENT OF THE TREASURY - Internal Revenue Service 290 North D St Stop INSOLVENCY San Bernardino, CA  92401-1734 | Additional Final distribution to claim 32 representing a payment of 15.34 % per court order. | 5800-000 | | $3,880.32 | $0.00 |

| | | |
|---|---|---|
| COLUMN TOTALS | $72,304.97 | $72,304.97 |
| Less: Bank Transfers/CD's | $38,738.29 | $0.00 |
| Subtotal | $33,566.68 | $72,304.97 |
| Less: Payments to Debtors | $0.00 | $0.00 |
| Net | $33,566.68 | $72,304.97 |

Page Subtotals: $0.00  $3,880.32

Exhibit 9

TOTAL OF ALL ACCOUNTS

| | NET DEPOSITS | NET DISBURSEMENTS | ACCOUNT BALANCE |
|---|---|---|---|
| XXXXXX3706 - Checking Account | $33,566.68 | $72,304.97 | $0.00 |
| XXXXXX6076 - Checking Account | $58,983.36 | $20,298.00 | $0.00 |
| XXXXXX6084 - Money Market Account | $52.93 | $0.00 | $0.00 |
| | $92,602.97 | $92,602.97 | $0.00 |
| | (Excludes account transfers) | (Excludes payments to debtors) | Total Funds on Hand |

| | |
|---|---|
| Total Allocation Receipts: | $0.00 |
| Total Net Deposits: | $92,602.97 |
| Total Gross Receipts: | $92,602.97 |

Page Subtotals:                                          $0.00          $0.00

UST Form 101-7-TDR (10/1/2010) *(Page: 45)*